(Translation from Financial Statements Originally Issued in Spanish)

RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

STATEMENTS OF INCOME (LOSS)

FOR THE YEARS ENDED DECEMBER 31, 1997 AND 1996

EXPRESSED IN THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER

AS OF DECEMBER 31, 1997

|  | 1997 | 1996 |
|---|---|---|
| NET SALES | $    467,225 | $    296,003 |
| COST OF OPERATIONS | 342,728 | 207,631 |
| Gross profit | 124,497 | 88,372 |
| OPERATING EXPENSES | 103,741 | 88,345 |
| Operating income | 20,756 | 27 |
| INTEGRAL COST OF FINANCING: |  |  |
| Interest expense, net | 2,542 | 7,348 |
| Foreign exchange loss, net | 3,008 | 1,060 |
| Gain on monetary position | (3,639) | (13,793) |
|  | 1,911 | (5,385) |
| OTHER EXPENSES, net | 218 | 111 |
| Income before provisions for taxes and employee profit sharing | 18,627 | 5,301 |
| INCOME TAX | 13,863 | 6,433 |
| EMPLOYEE PROFIT SHARING | 4,269 | 1,620 |
| Net income (loss) for the year | $    495 | $    (2,752) |

The accompanying notes are an integral part of these financial statements.

| | Capital Stock | | Net Income (Loss) for the Year | Accumulated Losses | Cumulative Restatement Effect | Total Shareholders' Equity |
|---|---|---|---|---|---|---|
| | Historical | Restatement | | | | |
| BALANCES AS OF DECEMBER 31, 1995 | $ 14,732 | $ 21,737 | $ 27,689 | $ (43,151) | $ 182,476 | $ 203,483 |
| Increase in capital stock | 7,000 | 2,757 | - | - | - | 9,757 |
| Transfer of prior year results | - | - | (27,689) | 27,689 | - | - |
| Net loss for the year | - | - | (2,752) | - | - | (2,752) |
| Result from holding nonmonetary assets | - | - | - | - | (49,818) | (49,818) |
| BALANCES AS OF DECEMBER 31, 1996 | 21,732 | 24,494 | (2,752) | (15,462) | 132,658 | 160,670 |
| Increase in capital stock | 19,475 | 2,132 | - | - | - | 21,607 |
| Transfer of prior year results | - | - | 2,752 | (2,752) | - | - |
| Net income for the year | - | - | 495 | - | - | 495 |
| Result from holding nonmonetary assets | - | - | - | - | (5,706) | (5,706) |
| BALANCES AS OF DECEMBER 31, 1997 | $ 41,207 | $ 26,626 | $ 495 | $ (18,214) | $ 126,952 | $ 177,066 |

The accompanying notes are an integral part of these financial statements.

CGEA00040671

(Translation from Financial Statements Originally Issued in Spanish)

RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

STATEMENTS OF CHANGES IN FINANCIAL POSITION

FOR THE YEARS ENDED DECEMBER 31, 1997 AND 1996

EXPRESSED IN THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER

AS OF DECEMBER 31, 1997

|  | 1997 | 1996 |
|---|---|---|
| RESOURCES GENERATED BY (USED IN) OPERATIONS: | | |
| Net income (loss) for the year | S      495 | S      (2,752) |
| Add- | | |
| Depreciation and amortization | 10,015 | 15,266 |
| Seniority premium | 450 | - |
| Cash and cash equivalents applied to operations | 10,960 | 12,514 |
| Resources generated by working capital | 9,328 | 20,695 |
| Resources generated by operations | 20,288 | 33,209 |
| INVESTING ACTIVITIES: | | |
| Additions to property, plant and equipment, net | (11,254) | (3,531) |
| | 9,034 | 29,678 |
| FINANCING ACTIVITIES: | | |
| Financial leasing | 1 | (4,592) |
| Loans from affiliates | (37,817) | (30,921) |
| Increase in capital stock | 21,607 | 9,757 |
| | (16,209) | (25,756) |
| Net (decrease) increase in cash and cash equivalents | (7,175) | 3,922 |
| Balance at beginning of the year | 10,334 | 6,412 |
| CASH AND CASH EQUIVALENTS AT END OF THE YEAR | S      3,159 | S      10,334 |

The accompanying notes are an integral part of these financial statements.

CGEA0040672

(Translation for Financial Statements Originally Issued in Spanish)

RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

NOTES TO THE FINANCIAL STATEMENTS

FOR THE YEARS ENDED DECEMBER 31, 1997 AND 1996

EXPRESSED IN THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER

AS OF DECEMBER 31, 1997

1.  EXPLANATION ADDED FOR
    TRANSLATION INTO ENGLISH:

The accompanying financial statements have been translated into English for use outside of Mexico. These financial statements are presented on the basis of accounting principles generally accepted in Mexico. Certain accounting practices applied by the Company that conform with accounting principles generally accepted in Mexico may not conform with accounting principles generally accepted in the country of use.

2.  COMPANY ACTIVITIES AND OPERATIONS:

The Company principal activities are the handling, transportation, treatment, recycling and final disposal of industrial waste through confinement. Additionally, the Company is engaged in the formulation of alternate fuel for its final destruction through authorization No. 19-37-PS-VII-01-93 dated October 15, 1993 and granted by the Ministry of Community Development of the State of Nuevo Leon on January 19, 1994.

3.  SIGNIFICANT ACCOUNTING
    POLICIES:

The accounting policies followed the Company conform to accounting principles generally accepted in Mexico, which requires management to make certain estimates and use certain assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of financial statements and the reported amounts of revenues and expenses during the reporting period. Even though actual reports could differ from those estimates, management considers these estimates and assumptions to be adequate under the circumstances.

The principal accounting policies, which are in accordance with accounting principles generally accepted in Mexico, are the following:

CGEA0040673

-2-

a) Changes in accounting policies

In 1997, the Company adopted the modified Fifth Amendment to Bulletin B-10 and determined the restatement of property, plant and equipment and the effect on the statement of income by applying the factors derived from the National Consumer Price Index (NCPI) or, in the case of imported equipment, factors based on the change in exchange rate and the inflation of the country of origin. Until 1996, replacement costs as determined by independent appraisals were used, and the related depreciation was calculated by the appraisers based on the estimated useful lives of the assets.

As of 1997, the fixed assets that are restated based on the NCPI are property, construction in progress and equipment of domestic origin. Equipment of foreign origin was restated using the inflation rate of the country of origin and changes in the related exchange rate. The related depreciation was calculated based on the estimated useful life of each asset.

The balances of property, plant and equipment at December 31, 1996 are considered the historical cost on which subsequent restatements will be computed, and the related depreciation is based on the estimated useful life of each asset.

b) Recognition of the effects
   of inflation in the financial
   information

The Company restates all of its financial statements in terms of the purchasing power of the Mexican peso as of the end of the latest period, thereby comprehensively recognizing the effects of inflation. Consequently, all financial statement amounts are comparable, both for the current and the prior year, since all are stated in terms of Mexican pesos of the same purchasing power. Accordingly, the financial statements of the prior year have been restated in terms of currency of the latest period and the prior year's amounts presented herein differ from those originally reported in terms of currency of the corresponding year.

To recognize the effects of inflation in terms of Mexican pesos with purchasing power as of the most recent yearend, the procedures were as follows:

Balance sheet-

Inventories of spare parts and security equipment are restated to net replacement cost, which does not exceed realizable value.

Until 1996, the Company determined the value of the land devoted to the confinement of industrial waste as determined by independent appraisals, based on the probable short-term realization capacity thereof due to the extension of the property. As of 1997, restatement is was made by applying a factor derived from the NCPI.

Property, plant and equipment, are originally recorded at acquisition or construction cost and are restated at their net replacement cost, and until 1996 were restated a their net replacement value determined by appraisals carried out by independent appraisers. Depreciation is calculated based on these values and the useful lives determined by the appraisers.

CGEA0040674

-3-

As mentioned above, as of 1997, these assets were restated based on the general price level and based on the foreign exchange and inflation of the country of origin for the foreign assets. Depreciation is recorded based on the estimated useful lives of the assets.

Shareholders' equity and other nonmonetary items are restated from the date of contribution or generation using a factor derived from the NCPI.

Statement of income (loss)-

Revenues and expenses which are associated with monetary items (cash, trade receivables and liabilities, etc.) are restated from the month in which they arise through yearend, based on factors derived from the NCPI.

Until 1996, costs and expenses associated with nonmonetary items are restated through yearend, as a function of the restatement of the nonmonetary asset which is being consumed or sold.

Effective 1997, the depreciation of property, plant and equipment charged to results is determined based on the cost restated by changes in the general price level and by the exchange rate and inflation of the country of origin, as corresponds.

The gain or loss from monetary position, which represents the erosion of the purchasing power caused by inflation of monetary assets or liabilities, is determined by applying to the net asset or liability at the beginning of each month the inflation factor derived from the NCPI, and is restated at period end with the corresponding factor.

In other statements-

The statements of changes in financial position presents the changes in constant pesos, based on the financial position at prior yearend, restated to Mexican pesos as of the most recent yearend.

The cumulative restatement effect consists principally of the gain or loss from holding nonmonetary assets, which represents the change in the specific price level of those assets in relation to the NCPI.

c)  Cash and cash equivalents

Cash and cash equivalents are primarily short-term investments and bank deposits, valued at market (cost plus accrued interest).

d)  Inventory of cells

This corresponds to the costs and expenses incurred in the construction of cells, which are capitalized based on the last costs incurred. These cells are amortized based on the cubic meters that are going to be used as determined by engineering studies conducted by the technical department of the company.

e)  Cells closure reserve

These correspond to the estimated costs to be incurred for the closing of cells that have already been used for the confinement of the industrial waste.

f)  Income taxes and employee
    profit sharing

Income tax and employee profit sharing is recorded based on that generated during the year, in accordance with tax legislation in force.

Since no significant nonrecurring temporary differences, whose turnaround period can be determined and which are not expected to be replaced by items of a similar nature and amount, the Company has not recorded any deferred or prepaid income taxes and employee profit sharing effects.

g)  Labor obligations

Under the Mexican Labor Law, the Company is liable for separation payments and seniority premiums to employees terminated under certain circumstances.

The Company recognizes the labor liability of seniority premiums in accordance with an arithmetic calculation. The previous covers the liability to the estimated date of retirement of the group of employees of the Company. The policy of the Company is as follows:

- Charge the termination payments to results of the period in which they are made, except for specific payments that are provisioned when they are known.

- Establish reserves to cover the accrued seniority premium liability, proportionally by those employees that have not reached 15 years of seniority.

h)  Integral cost of financing

The integral cost of financing includes all financial revenues and expenses, such as interest earned, exchange gains and losses, and gain or loss from monetary position, as earned or incurred.

Transactions in foreign currency are recorded at the exchange rate as of the date of the transaction and the assets and liabilities in foreign currency are adjusted at the exchange rate as of yearend, affecting income as part of the integral result of financing.

CGEA0040676

-5-

## 4. FOREIGN CURRENCY POSITION:

At December 31, 1997 and 1996, the main foreign currency denominated transactions carried out by the Company were as follows:

|  | Thousands U. S. Dollars | | | |
|---|---|---|---|---|
|  | 1997 | | 1996 | |
| Expenses: | | | | |
| Financing | S | 476 | S | 689 |
| | ========== | | ========== | |
| Confinement and Incineration | S | 4,198 | S | 2,982 |
| | ========== | | ========== | |

At December 31, 1997 and 1996 there are foreign currency denominated as follows:

|  | Thousands U. S. Dollars | | | |
|---|---|---|---|---|
|  | 1997 | | 1996 | |
| Assets | S | 1,465 | S | 1,501 |
| Liabilities | | 5,866 | | 9,227 |
| Liabilities, net | S | 4,401 | S | 7,726 |
| | ========== | | ========== | |
| Equivalent in Mexican pesos | S | 35,507 | S | 60,804 |
| | ========== | | ========== | |

At December 31, 1997 and 1996, the exchange rate was S8.06 and S7.87 pesos per U.S. dollar, respectively. At March 27, 1998, the issue date of the present financial statements, the exchange rate was S8.5 and the unaudited foreign exchange position was similar to that at yearend.

## 5. RECLASSIFICATION OF PRIOR YEAR FINANCIAL STATEMENTS:

Certain amounts in the financial statements of 1996 have been reclassified in order to conform with the presentation of the financial statements of 1997.

-6-

## 6.   PROPERTY, PLANT AND EQUIPMENT:

|  | | 1997 | | 1996 |
|---|---|---:|---|---:|
| Buildings | S | 15,760 | S | 15,335 |
| Machinery and equipment | | 76,022 | | 77,945 |
| Transportation equipment | | 10,178 | | 7,574 |
| Furniture and equipment | | 4,925 | | 3,997 |
| Computer equipment | | 7,981 | | 6,035 |
| Laboratory equipment | | 11,003 | | 11,003 |
| | | 125,869 | | 121,892 |
| Accumulated depreciation | | (50,819) | | (43,022) |
| Net depreciable assets | | 75,050 | | 78,870 |
| Land | | 132,009 | | 132,009 |
| Amortization of land | | (868) | | (660) |
| Construction in progress | | - | | 3,546 |
| Lease-hold improvements | | 1,492 | | - |
| Total | S | 207,683 | S | 213,765 |

The annual average depreciation rates are as follows:

|  | 1997 | 1996 |
|---|---:|---:|
| Buildings | 2.9% | 2.8% |
| Machinery and equipment | 11.9% | 10.7% |
| Transportation equipment | 23.2% | 18.9% |
| Furniture and equipment | 10.9% | 9.8% |
| Computer equipment | 28.7% | 22.2% |
| Laboratory equipment | 11.9% | 10.0% |

The Company follows the policy of amortizing the value of land devoted to the confinement based on the meters used, based on engineering studies prepared by the technical department of the Company.

CGEA0040678

-7-

## 7.  RELATED-PARTY TRANSACTIONS AND BALANCES:

The Company had the following significant transactions with affiliated companies and related parties:

|  | 1997 | 1996 |
|---|---|---|
| Expenses- |  |  |
| Operating expenses | $ 73,327 | $ 38,718 |
| Technical assistance and technological support | $ 58,187 | $ 25,980 |
| Strategic business development | $ 35,969 | $ - |
| Interest | $ 3,113 | $ 6,689 |

The balances at December 31, 1997 and 1996 are as follows:

|  | 1997 | 1996 |
|---|---|---|
| Payable- |  |  |
| Waste Management of Texas, Inc. | $ 42,634 | $ 10,957 |
| CWM Port Arthur | 12,135 | - |
| Construcciones e Ingeniería Ambiental, S. A. de C. V. | 11,006 | - |
| Deproquim, S. A. de C. V. | 5,267 | - |
| Industrias Multiquim, S. A. de C. V. | 2,334 | - |
| Transquímica Nacional, S. A. de C. V. | 1,351 | - |
| Compañía Internacional de Ingeniería Ambiental, S. A. de C. V. | - | 5,279 |
| Others | 476 | 1,459 |
|  | $ 75,203 | $ 17,695 |

|  | Thousands US Dollars | |
|---|---|---|
|  | 1997 | 1996 |
| Loans from affiliates- |  |  |
| Waste Management Mexico Holdings Inc | $ 4,000 | $ 4,000 |
| Waste Management Mexico Services, S. A. de C. V. | - | 2,932 |
| Interests | - | 764 |
|  | $ 4,000 | $ 7,696 |

The loan granted by Waste Management Mexico Holdings Inc. bears interest at an 11.73% annual rate.

-8-

## 8.  TAX ENVIRONMENT:

Income and asset
tax regulations-

The Company is subject to income and asset taxes.  Income taxes are computed taking into consideration the taxable and deductible effects of inflation, such as depreciation calculated on restated asset values, the deduction of purchases in place of cost of sales, which permit the deduction of current costs, and taxable income is increased or reduced by the effects of inflation on certain monetary assets and liabilities through the inflationary component, which is similar to the gain or loss from monetary position.  Income taxes are calculated in terms of Mexican pesos when the transactions occurred and not in terms of Mexican pesos as of the end of the year.  The income tax rate in effect is 34% over taxable income.

The asset tax is computed at an annual rate of 1.8% of the average of the majority of restated assets less certain liabilities and, the tax is paid only to the extent that it exceeds the income taxes of the period.  Any required payment of asset taxes is creditable against the excess of income taxes over asset taxes of the following ten years.

The base income for effects of determining the employee profit sharing does not consider the inflationary component and the tax depreciation is at historical values and not at restated values.

The taxes are computed in the currency in which the transactions occur.  For effects of presentation of the financial statements, they are restated at period end by applying factors derived from the NCPI.

## 9.  SHAREHOLDERS' EQUITY:

At an Extraordinary Shareholders' Meeting held on February 15, 1997, an increase in the variable part of the capital stock was approved in the amount of $19,475 (nominal value) through the capitalization of the debt with Chemical Waste Management, Inc., through issuance of 390 series "P" shares.

At December 31, 1997, capital stock consisted of 2,818 shares, of which 2,000 of series "B" shares represent the minimum fixed capital, 428 series "B-V" shares and 390 series "P" shares, all three with no-par value.  The previous two series correspond to the variable part, which is unlimited with a foreign inclusion clause of up to 60% of the capital stock.

The annual net income of the Company is subject to the legal requirement that 5% thereof be transferred to a legal reserve each year until the reserve equals 20% of capital stock.  This reserve may not be distributed to stockholders during the existence of the Company, except in the form of a stock dividend.

Dividends paid from the net taxable income account (UFIN) are not subject to income taxes. Dividends paid in excess of UFIN are subject to a 34% income tax withholding.  In case capital stock is reduced, the excess of the reduction over the price-level adjusted paid-in capital will be taxable as dividend in accordance with the formula prescribed by tax law.

CGEA0040680

-9-

## 10. CONTINGENCIES:

According to the Company activity, it has carried out a voluntary audit with the Federal Ministry of Protection of the Environment, and whose observations and suggestions are being performed through a "Program of Improvements in the Voluntary Audit". The progress is controlled through quarterly reports, which have been satisfactorily complied with, reason for which on April 1st, 1997 the Company has obtained the " Clean Industry" certificate that the Ministry of the Environment, Natural Resources and Fishing grants (SEMARNAP).

CGEA0040681

Section 2.7
Compliance With Laws

Section 2.7(a)

No exceptions.

Section 2.7(b)

1. The Company has applied for a renewal of the Foreign Investment Registration.

2. There follows a list of all Governmental Approvals as required by Section 2.7(b).

CGEA0040682

CGEA0040683

**LIST OF ALL GOVERNMENTAL APPROVALS**

| APPROVAL No | ISSUING AUTHORITY | ISSUANCE DATE | LOCATION | SCOPE |
|---|---|---|---|---|
| 19003161 | Foreign Affairs Ministry | | National | Authorization to amend company's By-laws as to admit foreign investment within its capital stock |
| 214-46353 | Foreign Investment National Registry | Apr 21, 94 | National | Registration within the national registry of foreign investment |
| PSIA-R25/96 | National Institute of Ecology | Mar 29, 96 | National | Registration as authorized Company to render services on environmental matters |
| 9-11B-PS-1-12-98 | National Institute of Ecology | Oct 29, 98 | National | Authorization for On-Site management of PCB's (Polichlorinated Biphenyls) and Hexchlorated waste and its export for incineration |
| 4412/11-O.4/88 | State of Nuevo leon Urban Development Office | Nov 4, 88 | Mina Facility | Use of Land for the installation of the facility |
| 356/11-O.4/93 | State of Nuevo leon Urban Development Office | Feb 1, 93 | Mina Facility | Ratification of Use of Land approval |
| 19-37-PS-VII-01-93 | Urban Development Ministry | Oct 15, 93 | Mina Facility | Landfill Operations License |
| 132.IV.000179 | Environmental Regional Federal Office | Jan 19, 94 | Mina Facility | Operations License |
| AOO.DGNA.-5886 | National Institute of Ecology | Jul 15, 94 | Mina Facility | Environmental Impact Dictamination |
| AOO.DGNA.-9571 | National Institute of Ecology | Oct 6, 94 | Mina Facility | Amendment to Environmental Impact dictamination above |
| 93-AR/020E | Ministry of Health | Dec 15, 95 | Mina Facility | Sanitary License |
| E/053/AUT/96 | Regulatory Commission of Energy | Dec 9, 96 | Mina Facility | Approval for the generation of electricity |
| 381 | Environmental Regional Federal Office | Jul 17, 98 | Mina Facility | Registration as Hazardous Waste generator (last application out of three) |
| 19-37-PS-V-03-2000 | National Institute of Ecology | Mar 14, 00 | Mina Facility | Quivera Recycling |
| 4453 | Ecology & Urban Development Ministry | Jun 21, 89 | Tijuana Facility | Environmental Operations License originally granted to Tratamientos Industriales Tijuana Internacional, S.A. (CWMM) |
| DOO-800/0072 | National Institute of Ecology | Dec 28, 96 | Tijuana Facility | Recognition of Rights derived from license 4453 to Residuos Industriales Multiquim, S.A. de C.V. |
| RIMJU0200411 | Environmental Regional Federal Office | Dec 2, 98 | Tijuana Facility | Enviomental Registration as Hazardous Waste Generator |
| 96-9549 | Tijuana Municipality | Oct 31, 96 | Tijuana Facility | Use of Land and Construction License |
| 93-AR/014E | Ministry of Health | May 30, 93 | Tijuana Facility | Sanitary License |
| DOO.802/9166 | National Institute of Ecology | Dec 19, 96 | Tijuana Facility | Risk Analysis approval |
| DOO.-802/9170 | National Institute of Ecology | Dec 19, 96 | Tijuana Facility | Accident Prevention Program approval |
| 011CA10295B/01BMGR97 | National Water Commission | Oct 15, 97 | Tijuana Facility | Title of Concession for the Utilization of Underground Waters |
| TXR000020925 | US Environmental Protection Agency | Apr 21, 97 | El Paso Tx | Acknowledgement of Notification of Regulated Waste Activity |
| N/A | Villahermosa Municipality | Jan 19, 99 | Villahermosa Facility | Use of Land approval |
| 034/99 | Villahermosa Municipality | Jan 22, 99 | Villahermosa Facility | Construction License |
| DOO.DGOEIA.-000441 | Federal Office of Environmental Impact and Ecological Order | Jan 29, 99 | Villahermosa Facility | Environmental Impact approval |
| 27-4AB-PS-V-02-99 | National Institute of Ecology | Jan 29, 99 | Villahermosa Facility | Drilling Cuts Thermal Treatment approval |
| 27-4AB-PS-V-01-2000 | National Institute of Ecology | Jan 26, 99 | Villahermosa Facility | Renewal to Thermal Treatment approval listed above |
| LAU-09/00118-2000 | National Institute of Ecology | Jan 27, 00 | Villahermosa Facility | Unique Environmental License |
| DOO.-06.150 | National Institute of Ecology | Feb 27, 00 | Villahermosa Facility | Amendment to Condition 21 of Unique Environmental License |
| 27-004-9999-00296-99 | Federal Delegation of Tabasco | May 14, 99 | Villahermosa Facility | Environmental Registration as Hazardous Waste Generator |
| BOO.00.R12.04.1.-11252 R/99 | National Water Commission (South border Region Office) | | Villahermosa Facility | Authorization for the utilization of underground waters |
| BOO.E65.1/1524 - 2360 | National Water Commission (South | Jul 01, 99 | Villahermosa Facility | Certification of Non-existing waste water discharges |

CGEA00040684

| | border Region Office) | | | |
|---|---|---|---|---|
| 0167 | Municipality of Silao, Guanajuato | May 17, 00 | Silao Facility | Use of Land authorization |
| 01-RP-11-071-99 | National Institute of Ecology | Sep 01, 99 | Silao Facility | Environmental Risk approval |
| 11-37B-PS-11-10-99 | National Institute of Ecology | Sep 20, 99 | Silao Facility | Authorization for storage of hazardous waste |
| 018/0100 | Municipality of Nogales, Sonora | Jun 27, 00 | Nogales Facility | Use of Land |
| 26-043-PS-11-02-2000 | National Institute of Ecology | Mar 28, 00 | Nogales Facility | Authorization for storage of hazardous waste |



### Section 2.8
### Receivables of the Company's Inventory

No exceptions.

See the attached list of receivables, as required by Section 2.8 of the Agreement.

CGEA0040685

Case 1:07-cv-05598-AKH    Document 4-6    Filed 06/14/2007    Page 17 of 56

25/08 '00 VEN 12:44 FAX 45632496          LEVINE OKOSHKEN                    ☒002

# RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.

### RECEIVABLES AS OF MAY 31, 2000
### THOUSANDS PESOS Mex Cy

| BUSINESS UNIT | AGING (DAYS) 0 - 45 | 46 - 75 | 76 - 105 | > 105 | BALANCE | % | CLOSE APRIL 2000 | |
|---|---|---|---|---|---|---|---|---|
| **PRIVATE INDUSTRY** | | | | | | | | |
| North | 16,687 | 3,179 | 751 | 1,035 | 21,651 | 34% | 15,163 | 25% |
| Center | 7,726 | 2,462 | 4,760 | 5,160 | 20,108 | 32% | 20,324 | 34% |
| (Non identified deposits Center) | | | | | | | -15 | 0% |
| South | 6,826 | 1,452 | 967 | 633 | 9,878 | 16% | 11,150 | 18% |
| Provecuim | 3,776 | 1,138 | 192 | 183 | 5,288 | 8% | 7,999 | 13% |
| PASA & Subsidiaries | 734 | 534 | 141 | 521 | 1,930 | 3% | 1,929 | 3% |
| (Non identified deposits) | -30 | | | -79 | -109 | 0% | -109 | 0% |
| Unbilled | 1,014 | 136 | 176 | 1,471 | 2,797 | 4% | 2,737 | 5% |
| SILAO | 1,066 | 164 | 60 | 16 | 1,306 | 2% | 1,214 | 2% |
| TOTAL | 37,829 | 9,035 | 7,048 | 8,939 | 62,850 | 100% | 60,392 | 100% |
| % | 60% | 14% | 11% | 14% | | | | |
| | | | | | | | | |
| BASE Legal | | | | | 1,090 | | 1,090 | |
| | | | | | | | | |
| **Government Entities** | | | | | | | | |
| North ( Invoiced) | 19,607 | 10,879 | 6,861 | 6,885 | 44,232 | 99% | 51,200 | 98% |
| Unbilled | | | | 297 | 297 | 1% | 1,005 | 2% |
| | 19,607 | 10,879 | 6,861 | 7,182 | 44,529 | 100% | 52,205 | 100% |
| | | | | | | | | |
| Center (invoiced) | 348 | | | | 348 | 100% | 67 | 64% |
| Unbilled | | | | | | | 38 | 36% |
| | 348 | | | | 348 | 100% | 105 | 100% |
| | | | | | | | | |
| Southeast (invoiced) | 11,112 | 3,480 | | 745 | 15,337 | 35% | 15,625 | 39% |
| Unbilled | 9,728 | 6,603 | 3,339 | 8,940 | 28,610 | 65% | 24,627 | 61% |
| | 20,840 | 10,083 | 3,339 | 9,685 | 43,947 | 100% | 40,252 | 100% |
| | | | | | | | | |
| Total Unbilled | 9,728 | 6,603 | 3,339 | 9,237 | 28,907 | | 25,670 | |
| | | | | | | | | |
| TOTAL | 40,795 | 20,962 | 10,200 | 16,867 | 88,824 | 100% | 92,562 | 100% |
| % | 46% | 24% | 11% | 19% | | | | |
| | | | | | | | | |
| EVENT Legal | | | | | 4,743 | | 4,743 | |
| | | | | | | | | |
| **MAQUILADORAS:** | | | | | | | | |
| Pacific | 7,802 | 1,092 | 144 | 297 | 9,335 | 63% | 9,254 | 67% |
| Cd. Juárez | 634 | 8 | 116 | 65 | 823 | 6% | 302 | |
| PASA & Subsidiaries | 1,084 | 268 | 755 | 753 | 2,860 | 19% | 2,795 | |
| (Non identified deposits Pacific) | | | | | | | -105 | |
| Unbilled | 1,173 | 273 | 56 | 229 | 1,731 | 12% | 1,625 | 12% |
| TOTAL | 10,693 | 1,641 | 1,072 | 1,343 | 14,749 | 100% | 13,872 | 100% |
| % | 72% | 11% | 7% | 9% | | | | |
| | | | | | | | | |
| EXPORT Legal | | | | | 300 | | 300 | |
| | | | | | | | | |
| OTHERS | | 27 | | 42 | 69 | | 313 | |
| | | | | | | | | |
| INVOICED | 77,402 | 24,653 | 14,748 | 16,254 | 133,057 | 80% | 137,107 | 82% |
| UNBILLED | 11,915 | 7,012 | 3,571 | 10,937 | 33,435 | 20% | 30,032 | 18% |
| TOTAL | 89,317 | 31,665 | 18,319 | 27,191 | 166,492 | 100% | 167,139 | 100% |
| % | 54% | 19% | 11% | 16% | 100% | | | |

TOTAL Legal:   6,133          8,133

TOTAL Receivables:   172,625          173,272

Note: (a) With regards to Unbilled corresponding to national sales for Pacific zone, figures are reflected under Maquiladoras even that Unbilled Report and Sales are reflected under Maquiladoras

CGEA0040686

25/08 '00 VEN 12:44 FAX 45632486    LEVINE OROSHKEN    ☒003

**RESIDUOS INDUSTRIALES MULTIQUIM,S.A. DE C.V.**
**BALANCE SHEETS AS OF MAY 31st. 2000**
THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER AS OF MAY 31, 2000

| ASSETS | DECEMBER 99 | JANUARY | FEBRUARY | MARCH | APRIL | MAY |
|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | |
| Cash and markerable securities | 25,873 | 21,210 | 6,706 | 2,236 | 7,289 | 12,429 |
| Trade receivables | 122,608 | 125,383 | 143,701 | 153,146 | 167,139 | 166,492 |
| Recoverable taxes | 2,881 | 1,711 | 1,920 | 2,451 | 2,521 | 2,108 |
| Other accounts receivable | 1,361 | 1,456 | 1,689 | 899 | 927 | 911 |
| Inventories of cells and spare parts | 10,908 | 11,347 | 11,361 | 11,168 | 11,358 | 12,268 |
| Prepaid expenses | 8,408 | 8,380 | 12,190 | 11,301 | 10,652 | 10,091 |
| **Total current assets** | 172,039 | 169,487 | 177,567 | 181,201 | 199,886 | 204,299 |
| **ROPERTY,PLANT AND EQUIPMENT,net** | 275,827 | 277,338 | 280,876 | 282,535 | 283,883 | 285,608 |
| **TOTAL ASSETS** | 447,866 | 446,825 | 458,443 | 463,736 | 483,769 | 489,907 |
| **LIABILITIES AND STOCKHOLDERS EQUITY** | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | |
| Suppliers | 49,045 | 44,360 | 46,286 | 46,661 | 55,101 | 60,864 |
| Bank loan | | | 2,500 | 11,083 | 11,118 | 8,750 |
| Technical assistance | 49,637 | 44,804 | 45,627 | 45,555 | 49,980 | 55,16' |
| Technological support | 2,169 | 3,224 | 4,149 | 936 | 1,823 | 2,80' |
| Taxes payable | 6,940 | 6,762 | 6,708 | 6,632 | 7,115 | 5,42' |
| Other accounts payable | 2,717 | 3,123 | 3,442 | 1,016 | 1,928 | 2,37' |
| Employee profit sharing payable | 5,984 | 6,970 | 7,639 | 8,026 | 8,635 | 3,66' |
| Cell closure reserve | 6,220 | 6,216 | 6,354 | 5,471 | 5,685 | 5,87' |
| **Total current liabilities** | 122,712 | 115,459 | 122,705 | 125,380 | 141,385 | 144,91 |
| **SENIORITY PREMIUMS PROVISION** | 895 | 920 | 945 | 970 | 995 | 1,02 |
| **LANDFILL CLOSURE RESERVE** | 947 | 1,027 | 1,105 | 1,182 | 1,261 | 1,34 |
| **INCOME TAXES PAYABLE** | 1,543 | 1,543 | 1,543 | 1,543 | 1,543 | 1,54 |
| **otal liabilities** | 126,097 | 118,949 | 126,298 | 129,075 | 145,184 | 148,81 |
| **STOCKHOLDERS EQUITY** | | | | | | |
| Capital stock | 90,370 | 91,583 | 92,396 | 92,908 | 93,436 | 93,78 |
| Retained earnings | 69,275 | 74,986 | 78,256 | 79,621 | 82,279 | 83,49 |
| Cumulative restatement effect | 162,124 | 161,307 | 161,493 | 162,132 | 162,870 | 163,80 |
| **Total stockholder's equity** | 321,769 | 327,876 | 332,145 | 334,661 | 338,585 | 341,08 |
| **TOTAL LIABILITIES AND STOCKHOLDERS EQUITY** | 447,866 | 446,825 | 458,443 | 463,736 | 483,769 | 489,9( |

CGEA0040687

RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.
INCOME STATEMENT
FOR THE FIVE MONTHS ENDED AS OF MAY 31, 2000
THOUSANDS OF MEXICAN PESOS

| | JANUARY | FEBRUATY | MARCH | APRIL | MAY | AGGREGATE |
|---|---|---|---|---|---|---|
| REVENUE FOR SERVICES | 53,461 | 47,868 | 45,895 | 51,579 | 52,282 | 251,085 |
| COST OF SERVICES | 28,037 | 25,701 | 27,700 | 31,424 | 33,064 | 145,925 |
| TECHNOLOGICAL FEE | 1,089 | 957 | 918 | 1,032 | 1,046 | 5,022 |
| GROSS INCOME | 24,335 | 21,210 | 17,277 | 19,123 | 18,172 | 100,138 |
| SELLING EXPENSES | 5,866 | 6,030 | 5,029 | 4,745 | 5,187 | 26,857 |
| ADMINISTRATIVE EXPENSES | 4,604 | 4,980 | 5,291 | 4,262 | 5,258 | 24,395 |
| OPERATING INCOME | 13,865 | 10,200 | 6,957 | 10,116 | 7,727 | 48,886 |
| INTEGRAL COST OF FINANCING | (199) | (128) | 2 | 108 | 86 | (131) |
| OTHER INCOME AND EXPENSES | 12 | (16) | (170) | (111) | (95) | (380) |
| TECHNICAL ASSISTANCE | 5,346 | 4,787 | 4,590 | 5,158 | 5,228 | 25,109 |
| LOSS ON MONETARY POSITION | (57) | 156 | 42 | 161 | 28 | 330 |
| REVALUATION INCOME STATEMENT | (139) | (56) | (20) | (12) | . | (227) |
| INCOME BEFORE INCOME TAXES AND EMPLOYEE PROFIT SHARING | 8,922 | 5,457 | 2,513 | 4,812 | 2,480 | 24,185 |
| INCOME TAXES PROVISION | 3,155 | 2,141 | 1,174 | 1,950 | 1,165 | 9,585 |
| EMPLOYEE PROFIT SHARING PROVISION | 986 | 669 | 367 | 609 | 364 | 2,995 |
| NET INCOME | 4,781 | 2,647 | 972 | 2,253 | 951 | 11,605 |



CGEA00040688

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIN                  Page        1
Residuos Ind. Multiquim S.A.        Cartera Detallada Rep. Rimca I:Norte          Date     29/06/00
                                              Hasta                               As of    31/05/00

Customer Number/Name                Phone Number
  . . Document Reference . . .                                                    A G I N G
 Co  Ty  Number    Inv Date Due Date   Original   Balance   Open   Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120    CB
```

| Co Ty Number Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CB |
|---|---|---|---|---|---|---|---|---|---|
| 13405 Waste Management de México, S. | | | | | | | | | |
| 00400 RI  73045 001 11/05/99 30/06/99 | 60,900.50 | 60,900.50 | | | | | | 60900.50 | |
| 13405 Waste Management de Méx | 60,900.50 | 60,900.50 | | | | | | 60900.50 | |
| | 60,900.50 | 60,900.50 | | | | | | 60900.50 | |
| 13655 Epson de Juarez, S.A.(CD,JUAREZ ( )  820-403 | | | | | | | | | |
| 00400 RI  01492 001 29/05/00 13/06/00 | 146,337.05 | 146,337.05 | 146337.05 | | | | | | |
| 13655 Epson de Juarez, S.A.(C | 146,337.05 | 146,337.05 | 146337.05 | | | | | | |
| 14153 SERESA Exportacion Norte ( )  361-103Y04 | | | | | | | | | |
| 00400 RI  78444 001 27/10/99 11/11/99 | 171,950.11 | 171,950.11 | | | | | | 171950.11 | |
| 00400 RI  80403 001 20/11/99 14/01/00 | 62,690.37 | 62,690.37 | | | | | | | 62690.37 |
| 00400 RI  04617 001 07/03/00 22/03/00 | 41,772.50 | 41,772.50 | | | | | 41772.50 | | |
| 00400 RI  04620 001 07/03/00 22/03/00 | 41,772.50 | 41,772.50 | | | | | 41772.50 | | |
| 00400 RI  04619 001 07/03/00 22/03/00 | 41,772.50 | 41,772.50 | | | | | 41772.50 | | |
| 00400 RI  04620 001 07/03/00 22/03/00 | 109,023.13 | 109,023.13 | | | | | 109023.13 | | |
| 14153 SERESA Exportacion Nort | 468,981.35 | 468,981.35 | | | | | 234340.67 | | 234640.68 |
| 14529 Toshiba Electromex (CD JUAREZ) | | | | | | | | | |
| 00400 RI  18707 001 31/05/00 30/06/00 | 59,145.49 | 59,145.49 | 59145.49 | | | | | | |
| 14529 Toshiba Electromex (CD | 59,145.49 | 59,145.49 | 59145.49 | | | | | | |
| 15031 Waste Management de Mexico, (CD (0 )  367-7029 | | | | | | | | | |
| 00400 RI  72703 001 30/06/99 15/07/99 | 46,215.40 | 46,979.11 | | | | | | | 46979.11 |
| 00400 RI  03213 001 09/02/00 24/03/00 | 57,960.03 | 57,960.03 | | | | 57960.03 | | | |
| 00400 RI  03214 001 09/02/00 14/03/00 | 49,343.49 | 49,343.49 | | | | 49343.49 | | | |
| 00400 RI  03644 001 04/03/00 04/03/00 | 6,700.45 | 6,700.45 | | | | | 6700.45 | | |
| 00400 RI  03703 001 21/03/00 07/03/00 | 30,448.36 | 30,448.36 | | | | | 30448.36 | | |
| 00400 RI  03703 001 31/03/00 07/03/00 | 50,662.03 | 50,662.03 | | | | | 50662.03 | | |
| 00400 RI  04562 001 07/03/00 22/03/00 | 36,157.66 | 36,157.66 | | | | | 36157.66 | | |
| 00400 RI  04561 001 07/03/00 22/03/00 | 66,133.11 | 66,133.11 | | | | | 66133.11 | | |
| 00400 RI  04564 001 07/03/00 22/03/00 | 56,962.94 | 56,962.94 | | | | | 56962.94 | | |
| 00400 RI  05210 001 22/03/00 06/04/00 | 52,725.31 | 52,725.31 | | | | 52725.31 | | | |
| 00400 RI  05211 001 22/03/00 06/04/00 | 35,200.20 | 35,200.20 | | | | 35200.20 | | | |
| 00400 RI  05312 001 22/03/00 06/04/00 | 34,493.41 | 34,493.41 | | | | 34493.41 | | | |
| 00400 RI  05213 001 22/03/00 06/04/00 | 46,106.65 | 46,106.65 | | | | 46106.65 | | | |
| 00400 RI  06647 001 17/04/00 02/05/00 | 55,314.00 | 55,314.00 | | | 55314.00 | | | | |
| 00400 RI  06646 001 17/04/00 02/05/00 | 65,437.04 | 65,437.04 | | | 65437.04 | | | | |
| 00400 RI  06649 001 17/04/00 02/05/00 | 30,575.40 | 30,575.40 | | | 30575.40 | | | | |
| 00400 RI  06570 001 17/04/00 02/05/00 | 64,202.13 | 64,202.13 | | | 64202.13 | | | | |
| 00400 RI  06671 001 17/04/00 02/05/00 | 52,695.40 | 52,695.40 | | | 52695.40 | | | | |
| 00400 RI  06672 001 17/04/00 02/05/00 | 26,576.41 | 26,576.41 | | | 26576.41 | | | | |
| 00400 RI  07107 001 26/04/00 11/05/00 | 63,920.76 | 63,920.76 | | | 63920.76 | | | | |
| 00400 RI  07108 001 26/04/00 11/05/00 | 53,036.47 | 53,036.47 | | | 53036.47 | | | | |
| 00400 RI  07109 001 26/04/00 11/05/00 | 33,143.22 | 33,143.22 | | | 33143.22 | | | | |
| 00400 RI  07867 003 15/05/00 30/05/00 | 66,034.64 | 66,034.64 | | | 66034.64 | | | | |
| 00400 RI  07860 003 15/05/00 30/05/00 | 52,432.35 | 52,432.35 | | | 52432.35 | | | | |

CGEA0040689

```
550201                          RESIDUOS INDUSTRIAL MULTIQUIN          Page    :    2
Residuos Ind. Multiquin S.A.    Cartera Detallada Exp. Rima Exporte    Date    :  29/05/00
                                          Hasta                        As of   :  31/05/00

Customer Number/Name            Phone Number
    Document Reference               Balance                                      A G I N G
Cu  Ty  Number    Inv Date Due Date  Original     Open        Current     1 - 30    31 - 40    61 - 90    91 - 120    Over 120    CR

    15031 Waste Management de Mexico, (CO (0  )  347-7029
00600 RI   00303 001 24/05/00 08/06/00    51,200.91    51,200.91    51200.91
00600 RI   00303 001 24/05/00 08/06/00    55,904.66    55,904.66    55904.66
00600 RI   00640 001 31/05/00 15/06/00    39,327.06    39,327.06    39327.06
00600 RI   00640 001 31/05/00 15/06/00    64,393.75    64,393.75    64393.75
00600 RU    1447 001 07/12/99 07/12/99    20,156.74-   20,156.74-

    15031 Waste Management de Mex       1,347,104.15  1,345,047.30   210026.38   579215.70  146605.67   351033.34  107366.12   76022.17                                                              20156.74-

    15170 F.M.C. Corporation
00600 RI   03223 001 25/01/00 09/03/00    9,892.42    9,892.42
00600 RI   03293 001 25/01/00 09/03/00    3,306.91    3,306.91                                                  9892.42
                                                                                                               3306.91
    15170 F.M.C. Corporation          13,199.33   13,199.33                                                  13199.33

    15356 Klingler International Technol
00600 RI   73793 001 30/07/99 29/08/99    51,516.10   51,516.10                                                           51516.10
    15356 Klingler International       51,516.10   51,516.10                                                           51516.10

    15605 Waste Management de México, S.
00600 RI   04781 001 08/03/00 23/03/00   103,002.34  103,002.34                                                 103002.34
    15605 Waste Management de Méx     103,002.34  103,002.34                                                 103002.34

    15602 G.E. Toshiba/ GTTC Exportación (0  )  363-9191/5193877
00600 RI   03967 001 22/02/00 09/03/00    12,134.50   12,134.50                                                 12134.50
00600 RI   03966 001 22/02/00 09/03/00    12,134.50   12,134.50                                                 12134.50
00600 RI   03969 001 22/02/00 09/03/00    12,134.50   12,134.50                                                 12134.50
00600 RI   03970 001 23/02/00 09/03/00    12,134.50   12,134.50                                                 12134.50
00600 RI   03971 001 23/02/00 09/03/00    12,134.50   12,134.50                                                 12134.50
00600 RI   03972 001 23/02/00 09/03/00    12,134.50   12,134.50                                                 12134.50
00600 RI   03973 001 23/02/00 09/03/00    12,134.50   12,134.50                                                 12134.50
00600 RI   03974 001 22/02/00 09/01/00    12,134.50   12,134.50                                                 12134.50
00600 RI   03975 001 23/02/00 09/01/00     9,209.23    9,209.23                                                  9209.23
00600 RI   05787 001 30/01/00 24/04/00     7,699.94    7,699.94                                     7699.94
00600 RI   06673 001 17/04/00 03/05/00    12,006.09   12,006.09                       12006.09
00600 RI   07293 001 30/04/00 13/05/00    74,087.96   74,087.96                       74087.96
    15602 G.E. Toshiba/ GTTC Expo    300,079.21  300,079.21                       86094.05    7699.94  106305.23

    16265 Industrias Rheem, S.A. de C.V. (R7 )  155-262
00600 RI   04731 001 06/03/00 21/03/00    26,819.60   26,819.60                                                 26819.60
00600 RI   04737 001 08/03/00 22/03/00    34,771.44   34,771.44                                                 34771.44
00600 RI   04733 001 08/03/00 23/03/00    35,439.72   35,439.72                                                 35439.72
00600 RI   04734 001 08/03/00 23/03/00    31,049.59   31,049.59                                                 31049.59
00600 RI   04735 001 06/03/00 23/03/00    32,571.21   32,571.21                                                 32571.21
00600 RI   06033 001 24/05/00 08/06/00    30,297.44   30,297.44   30297.44
00600 RI   06316 001 24/05/00 08/06/00    30,631.03   30,631.03   30631.03
00600 RI   06316 001 24/05/00 08/06/00    19,056.00   19,096.00   19096.00
00600 RI   06316 001 24/05/00 08/06/00    27,903.26   27,903.26   27903.26
00600 RI   06217 001 24/05/00 08/06/00    29,770.66   29,770.66   29770.66
```

CGEA0040690

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIN              Page    :        1
Residuos Ind. Multiquin S.A.        Cartera Detallada Rep. Rimsa S:Norte      Date    :   29/06/00
                                              Naste                           As of   :   31/05/00

Customer Number/Name          Phone Number
 . Document Reference . .        . Balance . . .                            . . . A G I N G . . .
Co  Ty  Number   Inv Date Due Date   Original      Open        Current    1 - 30     31 - 60    61 - 90    91 - 120   Over 120        CR

    16265 Industrias Rheem, S.A. de C.V. (07 )  155-302
00400 RI    00218 001 14/05/00 09/06/00   27,747.76    27,747.76    27747.76
00900 RI    00219 001 14/05/00 09/06/00   30,614.39    30,614.39    30614.19
00400 RI    00650 001 31/05/00 15/06/00   28,270.69    28,270.69    28270.69
00400 RI    00651 001 31/05/00 15/06/00   28,575.31    28,575.31    28575.31
00400 RI    00652 001 31/05/00 15/06/00   31,146.91    31,146.91    31146.91
00400 RI    00651 001 31/05/00 15/06/00   30,182.98    30,182.98    30182.98
00400 RI    00656 001 31/05/00 15/06/00   21,049.57    21,049.57    21089.57
00400 RI    00655 001 31/05/00 15/06/00   39,632.96    39,632.96    39632.96
00400 RU    1329 001 14/03/00 13/03/00    7,344.03-     7,344.03-
00400 RU    1557 001 11/03/00 11/03/00    4,671.55-     4,671.55-                                     4671.55-
00400 RU    3612 001 13/04/00 13/04/00   214,909.60-  214,909.60-                                               7144.01-
                                         ------------- -------------             -------------                   214909.60-
    16265 Industrias Rheem, S.A.          397,763.44   397,763.44   361036.84               214909.60- 155960.03  7144.01-

    16714 Remet de México, S.A. de C.V. (07 )  155-302
00400 RI    00411 001 24/05/00 08/06/00   12,075.00    12,075.00    13075.00
00400 RI    00412 001 24/05/00 08/06/00   12,075.00    12,075.00    13075.00
                                         ------------- -------------
    16716 Remet de México, S.A. d         24,150.00    24,150.00    26160.00

    16632 Rassini, S.A. de C.V. (GALO)   (  )  070-33131
00400 RI    04791 001 02/01/00 21/03/00   10,194.31    10,194.31                  10133.36                10191.21
00400 RI    07371 001 26/04/00 17/05/00   10,132.26    10,132.26
00400 RI    00410 001 25/05/00 13/06/00   10,316.42    10,316.42    10316.42
                                         ------------- -------------
    16632 Rassini, S.A. de C.V. (         30,643.09    30,643.09    10316.42       10133.36              10194.21

01         Directo Rimsa              2,742,101.35   2,740,864.90   814012.18   675501.01  30523.99-  062916.01  111150.02  312998.95

2N         ZONA NORTE                 2,811,089.05   2,809,853.48   814012.18   675501.01  30523.99-  062916.03  111150.02  301987.45

00400      Residuos Ind. Multiquin    2,811,089.05   2,809,853.48   814012.18   675503.01  30523.99-  062916.01  111150.02  301987.45

           Grand Total -              2,811,089.05   2,809,853.48   814012.18   675501.01  30523.99-  062916.01  111150.02  301987.45
```

CGEA0040691

25/08 '00 VEN 12:47 FAX 45632498    LEVINE OKOSEREN    @007

```
SS(20)                                RESIDUOS INDUSTRIAL MULTIQUEN              Page       :    1
Residuos Ind. Multiquim S.A.          Cartera Detallada Exp. Z. Pacific Maste   Date      :  29/06/00
                                                                                As of     :  31/05/00
```

| Customer Number/Name | Phone Number | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| . . Document Reference . . | | . . Balance . . | | | **A G I N G** | | | | | | |
| Co  Ty  Number  Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

```
      11790 Maquilas Teta-Kawi, S.A.(NOGAL (   )  309-82
00400 RI   86346 001 10/06/00 30/05/00      2,677.20       1,065.15                   1065.15
00400 RI   86347 001 10/06/00 10/05/00      4,855.30       4,855.10                   4855.30
00400 RI   86348 001 10/06/00 10/05/00      1,725.00       1,725.00                   1725.00
00400 RI   86349 001 10/06/00 10/05/00        575.00         575.00                    575.00
00400 RI   86350 001 10/06/00 10/05/00      6,007.60       6,007.60                   6007.60
00400 RI   86351 001 10/06/00 10/05/00        437.00         437.00                    437.00
00400 RI   87571 001 03/05/00 03/06/00      1,207.50       1,207.50    1207.50
00400 RI   87572 001 03/05/00 03/06/00      3,221.40       3,321.40    3221.40
00400 RI   87573 001 03/05/00 08/06/00      3,404.51       3,404.51    3404.51
00400 RI   87574 001 03/05/00 08/06/00      9,870.90       9,870.90    9870.90
                                          ----------     ----------   ---------       ---------
      11790 Maquilas Teta-Kawi, S.A       33,269.49      31,657.64    16993.10        14665.35


      11802 Autocircuitos de Obregon, S.A. (   )  810-063
00400 RI   86352 001 10/04/00 10/05/00     12,049.70      12,049.70                  12049.70
00400 RI   86713 001 17/04/00 17/05/00      7,807.85       7,807.85                   7807.85
00400 RI   86849 001 10/04/00 10/05/00      1,207.50       1,207.50                   1207.50
00400 RI   86257 001 20/03/00 23/06/00        963.86         963.86     963.86
                                          ----------     ----------    -------        ---------
      11802 Autocircuitos de Obrega       22,100.91      22,100.91     963.86        21105.05


      13203 Circuitos Mexicanos de Nogales (   )  405-03
00400 RI   84511 001 06/03/00 05/04/00        869.00         869.00                                    869.00
00400 RI   87144 001 26/04/00 26/05/00      2,243.96       2,243.96                  2243.96
00400 RI   87143 001 26/04/00 26/05/00     25,001.80      25,001.80                 25001.80
00400 RI   86809 001 03/06/00 28/06/00        520.03         520.03     520.03
00400 BU   L555 001 10/03/00 10/03/00      7,371.00-      7,371.00-                                                7371.00-
                                          ----------     ----------    -------       ---------          -------   --------
      13203 Circuitos Mexicanos de        21,154.67      21,154.67     520.03        28127.76          869.00     7371.00-


      13904 Honeywell Aerospace de Mexico. (65 )  810-057
00400 RU   5616 001 12/11/99 12/11/99      5,196.11-      5,196.11-                                                         5196.11-
                                          ----------     ----------                                                        --------
      13904 Honeywell Aerospace de         5,196.11-      5,196.11-                                                         5196.11-


      13905 Electra Estrella de Oro, S.A.  (65 )  665-844
00400 RI   00355 001 30/05/00 08/06/00      4,918.09       4,918.09    4918.09
                                          ----------     ----------   ---------
      13905 Electra Estrella de Oro         4,918.09       4,918.09    4918.09


      13910 Iluminacion Cooper de los Cali (65 )  631-936
00400 RI   87477 001 03/05/00 03/06/00      3,960.00       3,960.00    3960.00
00400 RI   86356 001 24/05/00 23/06/00      1,191.17       1,191.17    1191.17
                                          ----------     ----------   ---------
      13910 Iluminacion Cooper de )         5,151.17       5,151.17    5151.17


      13911 Exportadora Continental, S.A.  (   )  894-042
00400 RI   86850 001 10/04/00 03/05/00     31,570.00      31,570.00                 31570.00
00400 RI   87709 001 11/05/00 26/05/00     12,560.00      12,560.00                 12560.00
00400 RI   87710 001 11/05/00 26/05/00      7,040.00       7,040.00                  7040.00
```

CGEA0040692

```
554303                      RESIDUOS INDUSTRIAL MULTIQUIN              Page    :    2
Residuos Ind. Multiquin S.A.   Cartera Detallada Exp. S. Pacific Hasta   Data   :   29/06/00
                                                                         As of  :   31/05/00

Customer Number/Name          Phone Number
. . Document Reference . .         . . Balance . .                            A G I N G
Co  Ty  Number    Inv Date Due Date   Original      Open      Current    1 - 70   31 - 60   61 - 90   91 - 120   Over 120   CR
```

| Co | Ty | Number | Inv Date | Due Date | Original | Open | Current | 1 - 70 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|----|----|--------|----------|----------|----------|------|---------|--------|---------|----------|----------|----------|-----|
| 13911 Exportadora Continental, S.A. ( | ) | 894-682 | | | | | | | | | | | |
| 00400 RI | 85762 001 23/05/00 06/06/00 | | | | 14,850.00 | 14,850.00 | 14850.00 | | | | | | |
| | 13911 Exportadora Continental | | | | 66,000.00 | 66,000.00 | 14850.00 | | | 51150.00 | | | |
| 13924 Industrias Hudson, S.A. de C.V (617) | | 434-48 | | | | | | | | | | | |
| 00400 RI | 86230 001 07/04/00 22/04/00 | | | | 1,473.39 | 1,473.39 | | | | | | 1473.39 | |
| 00400 RI | 86321 001 07/04/00 23/04/00 | | | | 2,455.60 | 2,455.60 | | | | | | 2455.60 | |
| 00400 RI | 86222 001 07/04/00 22/04/00 | | | | 11,254.03 | 11,254.03 | | | | | | 11254.03 | |
| 00400 RI | 87013 001 15/05/00 30/05/00 | | | | 2,526.34 | 2,526.34 | | | | 2526.34 | | | |
| 00400 RI | 87014 001 15/05/00 30/05/00 | | | | 3,150.14 | 3,150.14 | | | | 3150.14 | | | |
| 00400 RI | 87015 001 15/05/00 30/05/00 | | | | 5,789.97 | 5,789.97 | | | | 5789.97 | | | |
| 00400 RI | 87016 001 15/05/00 30/05/00 | | | | 2,526.52 | 2,526.52 | | | | 2526.52 | | | |
| | 13924 Industrias Hudson, S.A. | | | | 29,184.99 | 29,184.99 | | | | 14001.17 | | 15163.82 | |
| 13916 Kenworth Mexicana, S.A. de C.V (45 ) | | 620-000 | | | | | | | | | | | |
| 00400 RI | 86230 001 07/12/99 06/03/00 | | | | 132,951.90 | 1,430.94 | | | | | | 1430.94 | |
| 00400 RI | 86421 001 05/12/99 04/03/00 | | | | 99,711.92 | 99,713.91 | | | | | | 99713.91 | |
| 00400 RI | 86422 001 07/12/99 06/03/00 | | | | 99,711.03 | 99,713.03 | | | | | | 99713.03 | |
| 00400 RI | 86459 001 12/04/00 13/05/00 | | | | 19,695.60 | 19,696.60 | | | | 19696.60 | | | |
| 00400 RI | 86714 001 17/04/00 17/05/00 | | | | 14,593.70 | 14,593.70 | | | | 14591.70 | | | |
| 00400 RI | 86715 001 17/04/00 17/05/00 | | | | 6,996.00 | 6,996.00 | | | | 6996.00 | | | |
| 00400 RI | 87479 001 04/05/00 01/06/00 | | | | 4,848.40 | 4,400.40 | 4000.40 | | | | | | |
| 00400 RI | 80866 001 22/05/00 21/06/00 | | | | 15,692.00 | 15,692.00 | 15692.00 | | | | | | |
| 00400 RI | 80867 001 22/05/00 21/06/00 | | | | 7,530.40 | 7,530.40 | 7520.40 | | | | | | |
| 00400 RI | 80880 001 22/05/00 21/06/00 | | | | 259.60 | 259.60 | 259.60 | | | | | | |
| 00400 RI | 80357 001 24/05/00 23/06/00 | | | | 16,056.40 | 16,056.40 | 16056.40 | | | | | | |
| 00400 RI | 81358 001 24/05/00 23/06/00 | | | | 4,700.40 | 6,780.40 | 6780.40 | | | | | | |
| 00400 RI | 72001 001 04/06/99 04/07/99 | | | | 22,291.50 | 22,291.50 | | | | | | 22391.50 | |
| | 13916 Kenworth Mexicana, S.A. | | | | 448,163.44 | 316,642.47 | 52266.40 | | | 41286.30 | | 223150.17 | |
| 13917 Eficamex, S. de R.L. de C.V. (46 ) | | 895-602 | | | | | | | | | | | |
| 00400 RI | 87764 001 31/05/00 26/05/00 | | | | 2,849.00 | 2,849.00 | | | | 2849.00 | | | |
| 00400 RI | 88099 001 22/05/00 06/06/00 | | | | 7,145.00 | 7,145.00 | 2145.00 | | | | | | |
| | 13917 Eficamex, S. de R.L. de | | | | 4,994.00 | 4,994.00 | 2145.00 | | | 2849.00 | | | |
| 13918 BCQ Mexico, S.A. de C.V. (6 ) | | 695-171 | | | | | | | | | | | |
| 00400 RI | 87817 001 15/05/00 30/05/00 | | | | 6,900.00 | 6,900.00 | | | | 6900.00 | | | |
| 00400 RI | 87818 001 15/05/00 30/05/00 | | | | 175,812.00 | 175,812.00 | | | | 175812.00 | | | |
| 00400 RI | 87819 001 15/05/00 30/05/00 | | | | 21,296.13 | 21,296.13 | | | | 22296.13 | | | |
| 00400 RI | 87820 001 15/05/00 30/05/00 | | | | 1,694.00 | 1,694.00 | | | | 1694.00 | | | |
| 00400 RI | 87821 001 15/05/00 30/05/00 | | | | 22,011.53 | 22,011.53 | | | | 22011.53 | | | |
| 00400 RI | 87822 001 15/05/00 30/05/00 | | | | 5,304.76 | 5,304.76 | | | | 5304.76 | | | |
| 00400 RI | 87823 001 15/05/00 30/05/00 | | | | 23,332.03 | 23,332.03 | | | | 23332.03 | | | |
| 00400 RI | 87824 001 15/05/00 30/05/00 | | | | 25,303.14 | 25,303.14 | | | | 25203.14 | | | |
| 00400 RI | 87825 001 15/05/00 30/05/00 | | | | 1,386.72 | 1,386.72 | | | | 1386.72 | | | |
| 00400 RI | 87826 001 15/05/00 30/05/00 | | | | 1,741.95 | 1,741.95 | | | | 1741.95 | | | |
| 00400 RI | 87827 001 15/05/00 30/05/00 | | | | 2,586.35 | 2,586.35 | | | | 2586.35 | | | |
| 00400 RI | 87628 001 15/05/00 30/05/00 | | | | 17,499.17 | 17,499.17 | | | | 17499.17 | | | |
| 00400 RI | 87629 001 15/05/00 30/05/00 | | | | 1,310.64 | 1,310.64 | | | | 1310.64 | | | |

CGEA0040693

```
554391                              RESIDUOS INDUSTRIAL MULTIQUIM                Page      :     3
Residuos Ind. Multiquim S.A.        Cartera Detallada Exp. R. Pacific Hasta      Date      :  29/06/00
                                                                                As of     :  31/05/00

Customer Number/Name             Phone Number
  .. Document Reference ..          .. Balance ..                              ...... A G I N G ......
Co  Ty  Number     Inv Date Due Date   Original       Open          Current    1 - 30     31 - 60    61 - 90    91 - 120    Over 150         CR

    13916 SCO Mexico, S.A. de C.V.  (6 )  659-121
00690 RI   87830 001 15/05/00 30/05/00      42,372.07       42,372.07                     42372.07
00690 RI   87611 001 15/05/00 30/05/00       2,135.10        2,135.10                      2135.10
00690 RI   87812 001 15/05/00 30/05/00      21,461.19       21,461.19                     21461.19
00690 RI   87813 001 15/05/00 30/05/00       6,603.44        6,603.44                      6603.44
00690 RI   87814 001 15/05/00 30/05/00       1,650.06        1,650.06                      1650.06
00690 RI   87835 001 15/05/00 30/05/00      28,174.68       28,174.66                     28174.68
00690 RI   87836 001 15/05/00 30/05/00       2,663.39        2,663.39                      2663.39
00690 RI   88680 001 31/05/00 15/06/00     174,646.00      174,646.00      174846.00
00690 RI   88683 001 31/05/00 15/06/00      90,769.42       90,769.42       90769.42
00690 RI   88683 001 31/05/00 15/06/00      36,670.87       36,670.87       36670.87
00690 RI   88684 001 31/05/00 15/06/00       4,933.13        4,933.13        4933.13
00690 RI   88685 001 31/05/00 15/06/00      32,826.10       32,826.10       32826.10
00690 RI   88686 001 31/05/00 15/06/00      58,430.05       58,430.05       58430.05
00690 RI   88687 001 31/05/00 15/06/00         745.45          745.45         745.45
00690 RI   88688 001 31/05/00 15/06/00      33,813.70       33,813.70       33812.70
00690 RI   88689 001 31/05/00 15/06/00         767.40          767.40         767.40
00690 RI   88610 001 31/05/00 15/06/00       2,576.19        2,576.19        2576.19
00690 RI   88611 001 31/05/00 15/06/00       7,454.40        7,454.40        7454.40
00690 RI   88612 001 31/05/00 15/06/00      37,970.40       37,970.40       37970.40
00690 RI   88613 001 31/05/00 15/06/00       1,301.20        1,301.20        1301.20
00690 RI   88614 001 31/05/00 15/06/00      38,732.40       38,732.40       38732.40
00690 RI   88615 001 31/05/00 15/06/00      49,980.93       49,980.93       49980.93
00690 RI   88616 001 31/05/00 15/06/00       3,398.30        3,398.30        3398.30
00690 RI   88617 001 31/05/00 15/06/00      22,527.91       22,527.91       22527.91
00690 RI   88618 001 31/05/00 15/06/00         635.03          635.03         635.03
00690 RI   88619 001 31/05/00 15/06/00       7,235.24        7,235.24        7235.24

      13916 SCO Mexico, S.A. de C.V       917,129.91      917,129.91      504509.91   412820.02

    13919 Renfabrica, S.A. de C.V.   (45 )  628-040
00690 RI   66461 001 17/04/00 13/05/00       8,723.00        8,723.00                      8723.00
00690 RI   66717 001 17/04/00 13/05/00      11,330.00       11,330.00                     11330.00
00690 RI   16690 001 13/05/00 21/06/00       5,574.80        5,574.80        5574.80
00690 RI   66691 001 13/05/00 21/06/00         508.20          508.20         508.20
00690 RI   66159 001 24/05/00 23/06/00       8,632.80        8,632.80        8632.80

      13919 Renfabrica, S.A. de C.V       34,768.80       34,768.80       14715.80   20053.00

    13920 Alamo de Mexico, S.A. de C.V.  (66 )  293-334
00690 RI   87140 001 24/04/00 11/05/00       5,740.36        5,740.36                      5740.36
00690 RI   87577 001 09/05/00 24/05/00      10,450.00       10,450.00                     10450.00
00690 RI   87913 001 11/05/00 26/05/00       8,360.00        8,360.00                      8360.00
00690 RI   88093 001 12/05/00 06/06/00      10,450.00       10,450.00       10450.00
00690 RI   88091 001 12/05/00 06/06/00       8,360.00        8,360.00        8360.00
00690 RI   88091 001 22/05/00 06/06/00       9,900.00        9,900.00        9900.00
00690 RI   88340 001 24/05/00 08/06/00       5,617.04        5,617.04        5617.04
00690 RI   88489 001 31/05/00 15/06/00       2,096.03        2,096.03        2096.03

      13920 Alamo de Mexico, S.A. d      61,193.47       61,193.47       36423.11   24550.36

    13925 Productos de Control, S.A. de  (611)  407-50
00690 RI   87857 001 15/05/00 14/06/00      45,161.92       45,161.92       45161.92
00690 RI   87838 001 15/05/00 14/06/00       3,473.99        3,473.99        3473.99
```

```
514301                              RESIDUOS INDUSTRIAL MULTIQUIN                  Page      :       4        25/08 '00 VEN 12:49 FAX 45832498
Residuos Ind. Multiquim S.A.        Cartera Detallada Exp. S. Pacific Basto        Date      :    25/06/00
                                                                                   As of     :    31/05/00

Customer Number/Name                Phone Number
.. Document Reference ..            ... Balance ...                                          . A G I N G .
Co  Ty  Number    Inv Date Due Date  Original      Open         Current     1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CR

        13932 Productos de Control, S.A. de  [631]  407-50
00400 RI    07039 001 18/05/00 14/06/00     3,601.53     3,601.53        3604.53

        13932 Productos de Control, S         52,330.44    52,330.44     52330.44

        13926 Sabritas, S.A. de C.V.   [HOOA (65 )  613-271
00400 RI    06730 001 17/04/00 17/05/00     7,333.60     7,333.60                                      7333.60

        13926 Sabritas, S.A. de C.V.          7,333.60     7,333.60                                    7333.60

        13931 Cahart de Mexico, S.A. de C.V.  [66 ]  314-045
00400 RI    07400 001 04/05/00 19/05/00      6,270.00     6,270.00                  6270.00
00400 RI    08095 001 23/05/00 06/06/00      2,090.00     2,090.00       2090.00
00400 RI    08096 001 22/05/00 06/06/00      5,610.00     5,610.00       5610.00

        13931 Cahart de Mexico, S.          13,970.00    13,970.00       7700.00    6270.00

        13932 Electronica Lawrence de Mexico [617]  855-97
00400 RI    05070 001 14/03/00 29/03/00      2,340.70     2,340.70                                                  2340.70
00400 RI    05079 001 14/03/00 29/03/00      4,340.33     4,340.33                                                  4340.33
00400 RI    05060 001 14/03/00 29/03/00      3,542.01     3,542.01                                                  3542.01
00400 RI    06715 001 17/04/00 02/05/00      7,159.35     7,159.35                            7159.35
00400 RI    06720 001 17/04/00 02/05/00      5,705.35     5,705.35                            5705.35
00400 RI    07040 001 15/05/00 30/05/00      4,105.62     4,105.62                  4105.62
00400 RI    07041 001 15/05/00 30/05/00      4,474.07     4,474.07                  4474.07
00400 RI    08026 001 31/05/00 16/06/00      6,081.79     6,081.79       6081.79

        13932 Electronica Lawrence de        34,617.90    34,637.90      6081.79    21514.35           9231.73

        13916 Conexant Systems, S.A. de C.V. [65 ]  447-100
00400 RI    03017 001 22/03/00 23/03/00      4,002.46     4,002.46                                                  4002.46
00400 RI    05001 001 14/03/00 13/04/00     35,691.17    35,691.17                            35691.17
00400 RI    05042 001 14/03/00 13/04/00     13,479.92    13,479.92                            13479.92
00400 RI    05043 001 14/03/00 13/04/00     28,105.30    28,105.30                            28105.30
00400 RI    05034 001 14/03/00 13/04/00      9,803.60     9,803.60                             9803.60
00400 RI    05309 001 23/03/00 31/04/00      4,917.11     4,917.11                             4917.11
00400 RI    05110 001 22/03/00 21/04/00      4,917.11     4,917.11                             4917.11
00400 RI    05111 001 22/03/00 21/04/00      9,036.33     9,036.33                             9036.33
00400 RI    05005 003 30/03/00 29/04/00      1,967.40     1,967.40                             1967.40
00400 RI    05009 003 30/03/00 29/04/00      6,610.21     6,610.21                             6610.21
00400 RI    05210 003 30/03/00 29/04/00     36,724.60    36,724.60                            36724.60
00400 RI    05560 003 31/03/00 30/04/00     17,057.00    17,057.00                            17057.00
00400 RI    05069 001 31/03/00 30/04/00     47,421.02    47,421.02                            47421.02
00400 RI    05070 001 31/03/00 30/04/00     16,142.72    16,142.72                            16142.72
00400 RI    05071 001 31/03/00 30/04/00     23,010.51    23,010.51                            23030.51
00400 RI    06662 001 17/04/00 17/05/00      5,000.16     5,000.16                  5000.16
00400 RI    06723 001 17/04/00 17/05/00     10,047.53    10,047.53                 10047.53
00400 RI    06322 001 17/04/00 17/05/00     48,762.22    48,762.22                 48762.22
00400 RI    06723 001 17/04/00 17/05/00     37,093.63    37,093.63                 37093.63
00400 RI    06724 001 17/04/00 17/05/00     16,529.54    16,529.54                 16529.54
00400 RI    06726 001 17/04/00 17/05/00      3,014.55     3,014.55                  3014.55
00400 RI    06726 001 17/04/00 17/05/00     16,072.71    16,072.71                 16072.71
00400 RI    06727 001 17/04/00 17/05/00     26,301.11    26,301.11                 26301.11
```

LEVINE OROSHKEN

@011

```
956701                              RESIRUOS INDUSTRIAL MULTIQUIN           Page  :        5
Residuos Ind. Multiquin S.A.        Cartera Detallada Exp. E. Pacific Noste  Date  :   29/06/00
                                                                             As of :   31/05/00
```

```
Customer Number/Name              Phone Number
    Document Reference            . . . Balance . . .                          A G I N G
Co  Ty  Number    Inv Date Due Date   Original      Open      Current    1 - 30     31 - 60    61 - 90    91 - 120    Over 120    CR
```

```
       13936 Conexant Systems, S.A. de C.V.  (65 )  612-100
00400 RI   86728 001 17/01/00 17/05/00     9,397.09      9,397.09                9397.09
00400 RI   07149 001 36/01/00 36/05/00    16,499.27     16,499.27               16499.27
00400 RI   07150 001 36/01/00 26/05/00    24,631.37     24,631.37               24631.37
00400 RI   86161 001 24/05/00 33/06/00     6,167.28      6,167.28     6167.28
00400 RI   00162 001 24/05/00 23/06/00    37,931.96     37,931.96    37931.96
00400 RI   00163 001 24/05/00 33/06/00    10,085.61     10,085.61    10085.63
00400 RI   00164 001 24/05/00 33/06/00     5,843.56      5,843.56     5843.56
00400 RI   00365 001 24/05/00 23/06/00    15,281.14     15,281.14    15281.14
00400 RI   00366 001 24/05/00 33/06/00    12,601.00     12,601.00    12601.00
00400 RI   00167 001 24/05/00 33/06/00     1,586.48      1,586.48     1586.48
00400 RU    1486 001 20/12/99 20/12/99    16,865.07-    16,865.07-                                                              16865.07-
                                         -----------   -----------   ---------  ---------  ---------  ---------              ----------
       13936 Conexant Systems, S.A.       530,649.46    530,649.46   87608.05   196139.97  257762.05   4803.46                16865.07-

       13938 Magnetic Metal, S.A. de C.V.  (631)  460-65
00400 RI   07842 001 15/05/00 14/06/00     1,684.36      1,684.36     1684.36
00400 RI   07843 001 14/05/00 14/06/00     9,474.49      9,474.49     9474.49
00400 RI   00368 001 24/05/00 23/06/00     1,586.48      1,586.48     1586.48
                                         -----------   -----------   ---------
       13938 Magnetic Metal, S.A. de      13,745.33     13,745.33    12745.33

       13942 Productos Para el Cuidado de l (611)  401-94
00400 RI   05903 001 11/01/00 10/06/00     4,701.62      3,140.24                                      3140.24
00400 RI   07560 001 09/05/00 08/06/00     1,643.38      1,643.38     1643.38
00400 RI   07581 001 09/05/00 08/06/00     7,004.04      7,004.04     7004.04
00400 RI   07582 001 09/05/00 08/06/00     6,059.98      6,059.98     6059.98
                                         -----------   -----------   ---------                        --------
       13942 Productos Para el Cuida      19,405.02     17,096.44    14708.20                          3140.24

       13943 Rockwell Tecate, S.A. de C.V.  (665)  509-45
00400 RI   05596 001 17/03/00 16/06/00     1,331.72      1,331.72                                      1331.72
00400 RI   06577 001 13/04/00 27/05/00       357.50        357.50                                       357.50
00400 RI   06517 001 12/04/00 27/04/00     5,567.44      5,567.44                                      5567.44
00400 RI   06729 001 17/04/00 02/05/00     2,169.51      2,169.51               2169.51
00400 RI   07401 001 24/05/00 19/05/00     1,005.63      1,005.63               1005.63
00400 RI   00493 001 15/05/00 13/06/00     1,863.42      1,863.42    1863.42
                                         -----------   -----------   ---------  ---------              --------   -------
       13943 Rockwell Tecate, S.A. d      11,595.21     11,595.21    1863.42    3175.13                7256.46

       13951 Dong Chuel de Mexico, S.A. de  (46 )  450-37)
00400 RI   07503 001 09/05/00 21/05/00       594.00        594.00                594.00
                                         -----------   -----------              ---------
       13951 Dong Chuel de Mexico, S        594.00        594.00                 594.00

       13954 Badger Meter de Mexico, S.A. d (631)  337-75
00400 RI   00694 001 29/05/00 13/06/00     4,240.14      4,240.14    4240.14
00400 RI   00695 001 29/05/00 13/06/00       520.83        520.83     520.83
                                         -----------   -----------   ---------
       13954 Badger Meter de Mexico,       4,760.97      4,760.97    4760.97

       13956 AMP Amermex, S.A. de C.V.      (45 )  185-700
```

```
556206                                RESIDUOS INDUSTRIAL MULTIQUIM                    Page      :    4
Residuos Ind. Multiquim S.A.          Cartera Detallada Emp. 2. Pacific Nost         Date      :  29/06/00
                                                                                     As of     :  31/05/00

Customer Number/Name             Phone Number
.. Document Reference ..         ... Balance ...                                    . A G I N G .
Co  Ty  Number    Inv Date Due Date   Original        Open        Current      1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CB

    13956 AMP Amermex, S.A. de C.V.   (62 ) 166-700
00400 RI   07154 001 26/04/00 26/05/00   49,535.90    49,535.96                48535.98
00400 RI   07155 001 26/04/00 26/05/00   16,420.43    16,420.43                16420.43
00400 RI   07156 001 26/04/00 26/05/00    3,491.65     3,491.65                 3491.65
00400 RI   07157 001 26/04/00 26/05/00   14,304.56    14,304.56                14304.56
00400 RI   07156 001 26/04/00 26/05/00    3,456.96     3,456.96                 3456.96
                                         ...........   ...........
       13956 AMP Amermex, S.A. de C.     76,109.57    76,109.57                74109.57

    13957 Sonitronics, S.A. (NOGALES)   (611) 400-93
00400 RI   07044 001 15/05/00 30/05/00    6,901.40     6,901.40                 6901.40
00400 RI   06496 001 29/05/00 13/06/00    5,499.70     5,499.70     5499.70
00400 RI   06610 001 30/05/00 14/06/00    5,076.73     5,076.73     5076.73
00400 RU      52 001 10/01/00 10/01/00    3,301.25-    3,301.25-                                                           3301.25-
                                         ...........   ...........
       13957 Sonitronics, S.A. (NOGA    14,176.66    14,176.66     10576.51    6901.40                                    3301.25-

    13959 Seagate Technology Media Mexic (65 ) 572-306
00400 RI   07262 001 26/04/00 11/05/00    1,774.36     1,774.30                 1774.30
00400 RI   07182 001 04/05/00 19/05/00   12,156.83    12,156.82                12156.82
00400 RI   07483 001 04/05/00 19/05/00    2,701.08     2,701.08                 2701.08
00400 RI   07161 001 01/05/00 19/05/00    8,103.22     8,103.22                 8103.22
00400 RI   07504 001 09/05/00 24/05/00    2,679.60     2,679.60                 2679.60
00400 RI   06169 001 24/05/00 08/06/00    1,374.95     1,374.95     1374.95
00400 RI   06370 001 24/05/00 08/06/00    9,634.63     9,634.63     9634.63
00400 RI   06371 001 24/05/00 08/06/00    6,874.73     6,874.73     6874.73
00400 RI   06921 001 31/05/00 15/06/00    7,726.11     7,726.11     7726.11
00400 RI   06822 001 31/05/00 16/06/00   13,260.48    13,260.48    13260.48
00400 RI   06623 001 31/05/00 15/06/00    5,452.65     5,452.65     5452.65
                                         ...........   ...........
       13959 Seagate Technology Medi    65,714.78    65,714.78    38321.76    37433.02

    13960 Desarrollo Ecologico Sostenido (65 ) 526-919
00400 RI   01207 001 09/03/00 24/03/00   13,425.23    13,425.23                                                 13425.23
00400 RI   04027 001 22/02/00 09/01/00   92,466.00    92,466.00                                     92466.00
                                         ...........   ...........
       13960 Desarrollo Ecologico So   105,891.23   105,891.23                                     92466.00   13425.23

    13961 Servicios Ambientales Mexicano (64 ) 244-456
00400 RI   06923 001 14/03/00 29/03/00    1,603.00     1,603.00                                                 1603.00
00400 RI   05960 001 31/03/00 15/04/00   87,316.90    87,316.90                          87316.90
00400 RI   05869 001 31/03/00 15/04/00    4,323.00     4,323.00                           4323.00
00400 RI   06552 001 29/05/00 13/06/00   60,526.70    60,526.70    60526.70
00400 RI   06553 001 29/05/00 13/06/00   27,644.10    27,644.10    27644.10
                                         ...........   ...........
       13961 Servicios Ambientales M   169,491.70   169,491.70    96130.80                91639.90   1603.00

    13966 Magnetic Electronics, S.A. de (633) 460-26
00400 RI   07585 001 09/05/00 08/06/00      511.56       511.56       511.56
00400 RI   07006 001 15/05/00 16/06/00    6,211.06     6,211.06      6211.06
                                         ...........   ...........
       13966 Magnetic Electronics, S    6,726.62     6,726.62      6726.62
```

CGEA0040697

```
354201                           RESIDUOS INDUSTRIAL MULTIQUIN          Page    :      7
Residuos Ind. Multiquin S.A.     Cartera Detallada Emp. B. Pacific Hasta  Date    :   39/06/00
                                                                          As of   :   31/05/00

Customer Number/Name             Phone Number
  Document Reference . .                  Balance . .                              A G I N G
Co  Ty  Number   Inv Date Due Date   Original      Open         Current    1 - 30    31 - 60    60 - 90   90 - 120   Over 120   CR
```

```
      11965 Industrial de Carpetas Mexican  (611)  403-63
00400 RI  07566 001 09/05/00 09/06/00     26,499.55     26,499.55     26499.55
00400 RI  07587 001 09/05/00 09/06/00      8,114.19      8,114.19      8114.19
00400 RI  07569 001 09/05/00 09/06/00      4,313.69      4,313.69      4313.69
00400 RI  07569 001 09/05/00 09/06/00      8,319.64      8,319.64      8319.64
00400 RI  07590 001 09/05/00 09/06/00     10,681.99     10,681.99     10681.99
00400 RI  07591 001 09/05/00 09/06/00      6,776.96      6,776.96      6776.96
00400 RI  08457 001 23/05/00 23/06/00     11,432.63     11,432.63     11432.63
00400 RI  08490 001 29/05/00 29/06/00      4,453.66      4,453.66      4453.66
00400 RI  08499 003 29/05/00 29/06/00     18,999.56     18,999.56     18999.56
00400 RI  08611 003 30/05/00 29/06/00     27,498.90     27,498.90     27430.90
00400 RI  08613 001 30/05/00 30/06/00      3,490.25      3,490.25      3490.25
00400 RI  08613 001 30/05/00 30/06/00     10,893.01     10,893.01     10893.01
```

```
      11965 Industrial de Carpetas        135,666.02    135,666.02    131666.02
```

```
      11967 Waste Management (Hermosillo)  (  )  267-7029
00400 RI  83024 001 30/01/00 04/03/00     49,130.19                                                                      49130.19
00400 RI  83459 001 27/01/00 11/02/00     47,676.12                                                                      47676.12
00400 RI  83466 001 27/01/00 11/02/00     24,157.72                                                                      24157.72
00400 RI  82473 001 11/01/00 15/02/00     45,210.92                                                                      45210.92
00400 RI  82741 001 11/01/00 15/02/00     40,660.25                                                                      40660.25
00400 RI  83464 001 14/02/00 29/02/00      4,086.18                                                                       4086.18
00400 RI  83465 001 14/02/00 29/02/00     49,652.00                                                                      49652.00
00400 RI  83466 001 14/02/00 29/02/00     46,150.19                                                                      46150.19
00400 RI  01851 001 22/03/00 04/01/00     52,518.20                                                      52518.20
00400 RI  02019 002 08/03/00 22/03/00     49,109.74                                                      49109.74
00400 RI  05071 001 14/03/00 25/03/00     55,500.32                                                      55500.32
00400 RI  05073 001 14/03/00 29/03/00      4,195.76                                                       4195.76
00400 RI  05071 001 14/03/00 29/03/00      1,032.06                                                       1032.06
00400 RI  05313 001 27/03/00 04/04/00     46,373.71                                           46373.71
00400 RI  05311 001 22/03/00 06/04/00      2,677.41                                            2677.41
00400 RI  05551 001 29/03/00 11/04/00     30,091.30                                           30091.30
00400 RI  06155 001 10/04/00 25/04/00     20,534.40                                           20534.40
00400 RI  06831 001 18/04/00 03/05/00     52,177.67                                52177.67
00400 RI  06834 001 18/04/00 03/05/00      4,244.63                                 4244.63
00400 RI  06833 001 18/04/00 03/05/00      3,667.36                                 3667.36
00400 RI  08742 001 30/05/00 15/06/00     35,413.96     35,413.96
00400 RI  08781 001 30/05/00 15/06/00     44,718.90     44,718.90
00400 RI  08784 001 11/05/00 15/06/00     14,767.95     14,767.95
00400 RI  08785 001 31/05/00 15/06/00     46,918.00     46,918.00
00400 RI  08786 001 31/05/00 15/06/00     10,143.55     10,143.55
00400 RI  08769 001 11/05/00 15/06/00     43,806.04     43,806.04
00400 RI  08788 001 31/05/00 15/06/00     19,480.35     19,480.35
00400 RI  08789 001 11/05/00 15/06/00      3,113.35      3,113.35
```

```
      11967 Waste Management (Hermo       872,811.07    672,616.87   234341.14    59689.66   99675.03   144416.08  114073.17
```

```
      11968 Augen Opticos, S.A. de C.V.  (619)  766-793
00400 RI  08097 001 23/05/00 06/06/00     12,441.00     12,441.00     12441.00
```

```
      11969 Augen Opticos, S.A. de        12,441.00     12,441.00     12441.00
```

```
      11970 Sonora S. Plan, Depto. Steward
```

CGEA0040698

LEVINE OROSHEN

25/08 '00 VEN 12:50 FAX 45632408

☒014

```
994201                          RESIDUOS INDUSTRIAL MULTIQUIM                Page  :      6
Residuos Ind. Multiquim S.A.    Cartera Detallada Exp. 2. Pacific Rosta      Date  :  29/06/00
                                                                            As of :  31/05/00

Customer Number/Name            Phone Number
     . Document Reference . .        . Balance .                          . . A G E N D A . . .
 Co  Ty  Number    Inv Date Due Date  Original      Open         Current   1 - 30    31 - 60    61 - 90    91 - 130   Over 130    CR
```

```
    11970 Sonora S. Plan. Depto. Steward
00400 NI   07161 001 26/04/00 26/05/00      8,858.44      8,858.44                         8858.44
00400 PI   01500 001 23/05/00 22/06/00      6,634.36      6,634.36       4636.36
00400 NI   10501 001 29/05/00 28/06/00      3,606.92      3,606.92       3606.92
00400 NI   00502 001 29/05/00 28/06/00     15,400.15     15,400.15      15400.15

    11970 Sonora S. Plan. Depto.           33,459.81     33,459.87      24603.63          8858.44


    13977 Nitro-Pro Viking Division, S.A. (611)  255-29
00400 NI   07345 001 30/04/00 30/05/00      1,060.40      1,060.40                         1060.40
00400 PI   07593 001 03/05/00 06/06/00        513.56        513.56        513.56
00400 NI   08263 001 24/05/00 23/06/00      2,503.75      2,503.75       2503.75

    13977 Nitro-Pro Viking Divisio         4,156.71      4,156.71       3056.31          1060.40


    13979 Lear Corporation Mexico, S.A. (62 ) 510-200
00400 NI   02836 001 20/03/00 04/02/00     12,505.60     12,505.60                                                       12505.60
00400 PI   03169 001 24/01/00 30/03/00      1,356.20      1,356.20                                                        1156.20
00400 PI   04046 001 23/03/00 09/03/00      3,353.00      3,353.00                                   3353.00
00400 NI   04231 001 20/03/00 15/01/00      1,150.00      1,150.00                                   1150.00
00400 NI   04524 001 04/01/00 21/03/00        803.05        803.05                                    803.05
00400 NI   04525 001 04/03/00 21/03/00     14,570.55     14,570.55                                  14570.55
00400 NI   05103 001 14/01/00 29/03/00      3,775.02      3,775.02                                   3775.02

    13979 Lear Corporation Mexico          34,683.02     34,683.02                        20350.22    13341.60


    13980 Amphenol Optimize Mexico, S.A. (631)  431-02
00400 NI   07164 001 26/04/00 26/05/00      1,669.94      1,669.94                         1669.94
00400 NI   08503 001 29/05/00 28/06/00     12,480.27     12,480.27      12480.27
00400 NI   08504 001 29/05/00 28/06/00      7,403.55      7,403.55       7403.55

    13980 Amphenol Optimize Mexic          21,553.76     21,553.76      19883.82          1669.94


    13981 Sony de Tijuana Oeste, S.A. de
00400 PI   07061 001 15/05/00 30/05/00      3,242.36      3,242.36                         3242.36
00400 NI   07063 001 15/05/00 30/05/00      5,789.97      5,789.97                         5789.97
00400 PI   07063 001 15/05/00 30/05/00      1,360.56      1,360.56                         1360.56
00400 AI   04637 001 11/05/00 15/06/00      5,164.00      5,164.00       5764.00
00400 NI   06630 001 31/05/00 15/06/00      1,163.42      1,163.42       1363.42
00400 NI   08619 001 11/05/00 15/06/00        754.56        754.56        754.56

    13981 Sony de Tijuana Oeste,           18,281.03     18,281.03       7883.86         10400.07


    11992 Maquiladora Chambers de Mexico (617)  100-03
00400 NI   08266 001 24/05/00 23/06/00     20,079.00     20,079.00      20079.00

    11992 Maquiladora Chambers de          20,079.00     20,079.00      20079.00


    16007 Rockwell Collins Inc.    (61 ) 565-101
00400 NI   07664 001 11/05/00 10/06/00      7,283.16      7,283.16       7283.16
00400 NI   08287 001 24/05/00 23/06/00      5,506.44      5,506.44       5506.44
```

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIM              Page         9
Residuos Ind. Multiquim S.A.        Cartera Detallada Exp. X. Pacific Hasta    Date         29/06/00
                                                                              As of        11/05/00

Customer Number/Name            Phone Number
  . Document Reference .              . Balance .                          A G I N G
Co  Ty  Number   Inv Date Due Date   Original        Open        Current   1 - 30   31 - 60   61 - 90   91 - 130   Over 130    CR
---------------------------------------------------------------------------------------------------------------------------

   14007 Rockwell Collins Inc.       (65 )  566-301
00400 RI    88434 001 29/05/00 28/06/00    1,490.33       1,490.33     1490.33
00400 RI    88435 001 29/05/00 28/06/00    1,490.33       1,490.33     1490.33
00400 RI    88436 001 29/05/00 28/06/00    1,490.33       1,490.33     1490.33
00400 RI    88437 001 29/05/00 28/06/00    1,490.33       1,490.33     1490.33
00400 AU     1555 001 16/03/00 16/01/00    9,632.46-      9,632.46-                                              9632.46-

        14007 Rockwell Collins Inc.        9,106.46       9,106.46     16026.98                                  9633.46-

   14374 Dupont, S.A. de C.V.        ( PA
00400 RI    87966 001 15/05/00 14/06/00   34,980.70      34,980.70    34980.70

        14374 Dupont, S.A. de C.V.        34,980.70      34,980.70    34980.70

   14375 Becton Dickinson Infusion Ther  (63I)  414-45
00400 RI    87597 001 07/05/00 06/06/00   21,363.98      21,363.98    21363.98
00400 RI    88527 002 29/05/00 28/06/00   21,999.12      21,999.12    21999.12

        14375 Becton Dickinson Infusi      43,363.10      43,363.10    43363.10

   14396 Empresas L M, S. de R.L. de C.  (65 )  566-178
00400 RI    88174 001 24/05/00 23/06/00    2,001.02       2,001.02     2001.02

        14396 Empresas L M, S. de R.L      2,001.02       2,001.02     2001.02

   14397 Mantenimiento Ambiental, S.A.
00400 RI    85316 001 12/03/00 04/04/00      850.00         850.00                                    850.00
00400 RI    85317 001 12/03/00 04/04/00      850.00         850.00                                    850.00
00400 RI    85318 001 12/03/00 04/04/00      940.50         940.50                                    940.50
00400 RI    85319 001 22/03/00 04/04/00      940.50         940.50                                    940.50
00400 RI    85320 001 12/03/00 04/04/00      940.50         940.50                                    940.50
00400 RI    85321 001 22/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85322 001 23/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85323 001 23/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85324 001 23/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85325 001 23/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85326 001 23/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85327 001 23/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85328 001 23/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85329 001 23/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85330 001 23/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85331 001 22/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85333 001 23/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85311 001 22/03/00 06/04/00      995.50         995.50                                    995.50
00400 RI    85995 001 31/03/00 15/04/00      940.50         940.50                                    940.50
00400 RI    86233 001 07/04/00 22/04/00      929.50         929.50                                    929.50
00400 RI    86240 001 07/04/00 22/04/00      850.00         850.00                                    850.00
00400 RI    86577 001 12/04/00 27/04/00      850.00         850.00                                    850.00
00400 RI    86878 001 18/04/00 03/05/00      995.50         995.50        995.50
00400 RI    87465 001 04/05/00 19/05/00      800.00         800.00        850.00
00400 RI    87558 001 05/05/00 14/05/00      800.00         800.00        850.00
00400 RI    87513 001 11/05/00 26/05/00      973.50         973.50        973.50
00400 RI    87514 001 11/05/00 26/05/00      800.00         800.00        800.00
```

554291
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Exp. Z. Pacific Oeste

Page : 10
Date : 19/06/00
As of : 31/05/00

| Customer Number/Name | Phone Number | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Document Reference | Balance | | | | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
| Co Ty Number Inv Date Due Date | Original | Open | Current | | | | | | | |
| **14397 Mantenimiento Ambiental, S.A.** | | | | | | | | | | |
| 00400 RI 07847 001 15/05/00 30/05/00 | 971.50 | 971.50 | | | 971.50 | | | | | |
| 00400 RI 08100 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08101 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08102 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08103 002 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08104 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08105 001 22/05/00 06/06/00 | 971.50 | 971.50 | 971.50 | | | | | | | |
| 00400 RI 08106 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08107 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08108 001 22/05/00 06/06/00 | 971.50 | 971.50 | 971.50 | | | | | | | |
| 00400 RI 08109 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08110 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08111 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08112 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08113 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08114 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08115 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08116 001 22/05/00 06/06/00 | 880.00 | 880.00 | 880.00 | | | | | | | |
| 00400 RI 08375 001 24/05/00 08/06/00 | 1,347.50 | 1,347.50 | 1347.50 | | | | | | | |
| 00400 RI 08526 001 30/05/00 13/06/00 | 995.50 | 995.50 | 995.50 | | | | | | | |
| **14397 Mantenimiento Ambiental** | 66,737.00 | 66,737.00 | 18009.50 | | 5502.50 | 21065.00 | | | | |

14399 Thermometrica Mexico, S.A. de
00400 RI 08117 001 22/05/00 06/06/00 | 1,343.03 | 1,343.03 | 1343.03

14399 Thermometrica Mexico,-S | 1,343.03 | 1,343.03 | 1343.03

14423 Sonora S. Plan, Depto. Midcom
00400 RI 05561 001 27/03/00 26/04/00 | 10,336.63 | 10,336.63 | | | | | 10336.63
00400 RI 05661 001 17/03/00 26/04/00 | 1,427.07 | 1,427.07 | | | | | 1427.07
00400 RI 06736 002 17/04/00 17/05/00 | 4,719.60 | 4,719.60 | | | 4719.60

14423 Sonora S. Plan, Depto. | 10,481.20 | 10,481.20 | | | 4719.60 | 11761.60

14424 Sonora S. Plan, Depto. A.S.A.
00400 RI 06079 001 10/04/00 10/05/00 | 403.50 | 403.50 | | | 403.50

14424 Sonora S. Plan, Depto. | 403.50 | 403.50 | | | 403.50

14425 Transportadora de Carga Sonot, (511) 213-33
00400 RI 78780 001 03/11/99 03/12/99 | 1,980.00 | 1,980.00 | | | | | | | 1980.00
00400 RI 78781 001 03/11/99 03/12/99 | 660.00 | 660.00 | | | | | | | 660.00
00400 RI 62370 001 26/01/00 25/02/00 | 3,380.00 | 3,380.00 | | | | | | 3380.00

14425 Transportadora de Carga | 6,026.00 | 6,026.00 | | | | | | 3380.00 | 7640.00

14429 General Instrument Mexico, S.A (613) 418-00
00400 RI 06861 001 10/04/00 10/05/00 | 4,442.34 | 4,442.34 | | | 4442.34
00400 RI 06862 001 10/04/00 10/05/00 | 3,305.91 | 3,305.91 | | | 3305.91
00400 RI 06883 001 10/04/00 10/05/00 | 6,029.07 | 6,029.07 | | | 6029.07

CGEA00040701

25/08  00 VEN 12:52 FAX 43632490    LETINE OROSHEEN    @018

```
554281                          RESIDUOS INDUSTRIAL MULTIQUIN                Page    :       11
Residuos Ind. Multiquim S.A.    Cartera Detallada Exp. E. Pacific Naste     Date    :    25/06/00
                                                                            As of   :    31/05/00

Customer Number/Name            Phone Number
       . Document Reference .      . . Balance . . .                              A G I N G
Co  Ty  Number    Inv Date Due Date  Original      Open         Current    1 - 30      31 - 60    61 - 90    91 - 120   Over 120        CR
```

```
      14429 General Instrument Mexico, S.A (431)  410-00
00400 RI    86814 001 18/04/00 18/05/00     12,067.25       12,067.25                 13067.25
00400 RI    86885 001 18/04/00 18/06/00     26,860.52       26,860.52                 26860.52
00400 RI    87859 001 08/05/00 08/06/00     64,591.94       64,591.94    64695.94
00400 RI    87680 001 09/05/00 09/06/00      5,340.99        5,340.99     5340.99
00400 RI    88376 001 24/05/00 23/06/00     32,990.66       32,990.66    32990.66
00400 RI    80377 001 24/05/00 23/06/00      5,286.25        5,286.25     5288.25

      14429 General Instrument Mexi         150,444.95      150,444.95   107719.66      50735.09
```

```
      14432 Servicios Ecologicos de Mexica
00400 RI    64226 001 30/03/00 30/03/00      4,472.00        4,333.90
00400 RI    86467 001 12/04/00 12/05/00      9,345.60          618.63                                      618.63              1333.90
00400 RI    86460 001 12/04/00 12/05/00      2,745.60        2,745.60                                     2746.60
00400 RI    87237 000 24/04/00 27/05/00     32,945.96        3,726.44                                     3726.44
00400 RI    87233 001 27/04/00 27/05/00      7,906.00        7,906.00                                     7906.00
00400 RI    88121 001 22/05/00 21/06/00      1,760.00        1,918.70    1910.70
00400 SI    88122 001 22/05/00 21/06/00        726.00          690.10                 690.10
00400 RI    88243 001 22/05/00 23/06/00      1,050.30        1,050.30    1060.30
00400 RI    88260 001 24/05/00 23/06/00      1,210.00        1,210.00    1210.00

      14432 Servicios Ecologicos de         63,250.90       33,807.79    5477.00      14276.89              1333.90
```

```
      14439 Naste-Mex, S.A. de C.V.
00400 RI    87681 001 09/05/00 08/06/00      3,081.34        3,081.34    3081.34
00400 RI    88376 001 24/05/00 23/06/00      4,378.67        4,378.67    4378.67
00400 RI    88379 001 24/05/00 23/06/00     43,600.95       43,600.95    43600.95
00400 RU    88300 001 24/05/00 23/06/00      3,384.48        3,384.48    3384.48
00400 RU     1556 001 15/03/00 17/03/00      1,547.50-       1,547.50-                                                       1547.50-

      14439 Naste-Mex, S.A. de C.V.         52,977.94       52,977.94   54695.44                                            1547.50-
```

```
      14441 Minebea Electronica Mexico, S.
00400 RI    13799 001 31/03/00 22/05/00      4,630.44        4,630.44                                      4630.44
00400 RI    87170 001 20/04/00 20/05/00      2,906.85        2,906.85                 2906.85
00400 RI    87171 001 20/04/00 20/05/00     13,793.13       13,793.13                 13793.13
00400 RI    87172 001 20/04/00 20/05/00      2,825.75        2,825.75                 2825.75

      14441 Minebea Electronica Mex         24,406.17       24,406.17               19467.73              4636.44
```

```
      14442 Avant, S.A. de C.V. (NOGALES) (431)  414-49
00400 RI    86539 001 13/04/00 13/05/00      4,559.50        4,559.50                 4559.50
00400 RI    87043 001 15/05/00 15/06/00      4,767.40        4,767.40    4767.40
00400 RI    87049 001 15/05/00 14/06/00     29,452.50       29,452.50    29452.50
00400 RI    88617 001 18/05/00 29/04/00     17,856.30       17,856.30    17856.30

      14442 Avant, S.A. de C.V. (NO         56,635.70       56,635.70   52076.20      4559.50
```

```
      14448 Cia. Sherwin Williams, S.A. de
00400 RI    87866 001 06/05/00 19/05/00        650.00          650.00                  650.00
00400 RI    87682 001 09/05/00 24/05/00      6,370.00        6,370.00                 6370.00
00400 RI    87603 001 09/05/00 24/05/00      2,090.00        2,090.00                 2090.00
```

CGEA00040702

```
S56201                           RESIDUOS INDUSTRIAL MULTIQUIN          Page  :        12
Residuos Ind. Multiquin S.A.      Cartera Detallada Exp. S. Pacific Vasta  Date  :   29/06/80
                                                                         As of  :   31/05/80

Customer Number/Name             Phone Number
    . Document Reference  .       . Balance .                            . A g i n g .
Co  Ty  Number    Inv Date Due Date   Original      Open      Current   1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CR

     14440 Cia. Sherwin Williams, S.A. de
00400 RI   00125 001 22/05/00 06/06/00    5,060.00    5,060.00   5060.00
00400 RI   00126 001 22/05/00 04/06/00    2,090.00    2,090.00   3090.00
00400 RI   00127 001 22/05/00 06/06/00    3,663.00    3,663.00   3663.00
                                       -------------------------------------
       14440 Cia. Sherwin Williams,        10,030.00   10,030.00   9013.00           9210.00

     14454 Mellcor Puritan Bennett Mexico
00400 RI   03173 001 20/04/00 13/05/00     3,032.74    3,032.74                       3032.74
00400 RI   03174 001 20/04/00 13/05/00       374.00      374.00                        374.00
00400 RI   03467 001 04/05/00 19/05/00    30,750.66   30,750.66                      30750.66
00400 RI   03488 001 04/05/00 19/05/00     4,623.98    4,623.98                       4623.98
00400 RI   03705 001 21/05/00 15/06/00    22,000.29   22,000.29   22000.29
00400 RI   03706 001 21/05/00 15/06/00       754.56      754.56     754.56
                                       -------------------------------------
       14454 Mellcor Puritan Bennett       61,531.23   61,533.23   22763.05          38760.34

     14457 Axioha de Mexico, S.A. de C.V.
00400 RI   03604 001 09/05/00 24/05/00     1,620.00    1,620.00                       1620.00
00400 RI   00132 001 22/05/00 06/06/00       014.00      014.00     014.00
                                       -------------------------------------
       14457 Axioha de Mexico, S.A.         2,442.00    2,442.00     014.00           1620.00

     14481 Grupo Chamberlain, S. de R.L.
00400 RI   03605 001 09/05/00 01/06/00     2,567.79    2,567.79   2567.79
00400 RI   00361 001 24/05/00 21/06/00     2,644.13    2,644.13   2644.13
                                       -------------------------------------
       14481 Grupo Chamberlain, S d         5,211.92    5,211.92   5211.92

     14524 Hardvest Internacional, S.A. d (665) 410-07
00400 RI   00130 001 22/05/00 06/06/00     1,266.65    1,266.65   1266.65
                                       -------------------------------------
       14524 Hardvest Internacional,        1,266.65    1,266.65   1266.65

     14530 Limpiaduria Olimpica, S.A.
00400 RI   00131 001 22/05/00 06/06/00     2,200.00    2,200.00   2200.00
                                       -------------------------------------
       14530 Limpiaduria Olimpica, S        2,200.00    2,200.00   2200.00

     14566 Curtis de Mexico, S.A. de C.V.
00400 RI   03169 001 26/04/00 26/05/00     1,155.00    1,155.00                       1155.00
00400 RI   03170 001 26/04/00 26/05/00       521.05      521.05                        521.05
                                       -------------------------------------
       14566 Curtis de Mexico,              1,676.05    1,676.05                      1676.05

     14603 Juguettenes, S. de R.L. de C.V
00400 RI   03122 001 20/04/00 13/05/00     1,010.88    1,010.88                       1010.88
00400 RI   03124 001 20/04/00 13/05/00     4,363.24    4,363.24                       4363.24
00400 RI   03453 001 04/05/00 19/05/00       619.86      619.86                        619.86
00400 RI   03617 001 09/05/00 24/05/00       613.90      613.90                        613.90
```

CGEA0040703

25/08 '00 VEN 12:52 FAX 45632400          LEYLINE OSOSEREN          @019

```
554201                                    RESIDUOS INDUSTRIAL MULTIQUIN                      Page      :     11
Residuos Ind. Multiquin S.A.              Cartera Detallada Exp. 2. Pacific Masts            Date      :   29/08/00
                                                                                            As of     :   31/05/00

Customer Number/Name              Phone Number
.  Document Reference .                            . . Balance . . .                          . . A G I N G . .
Co   Ty  Number   Inv Date Due Date    Original          Open           Current     1 - 30      31 - 60     61 - 90     91 - 120    Over 120    CR
```

| Co Ty | Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14401 Juguetronee, 8. de R.L. de C.V | | | | | | | | | | | | |
| 00400 RI | 87515 001 | 09/05/00 | 24/05/00 | 920.85 | 920.85 | | 920.85 | | | | | |
| 00400 RI | 87465 001 | 11/05/00 | 26/05/00 | 16,281.69 | 16,281.69 | | 16281.69 | | | | | |
| 00400 RI | 87466 001 | 11/05/00 | 26/05/00 | 43,612.02 | 43,612.02 | | 43612.02 | | | | | |
| 00400 RI | 87464 001 | 15/05/00 | 30/05/00 | 3,137.11 | 3,137.11 | | 3137.11 | | | | | |
| 00400 RI | 87865 001 | 15/05/00 | 30/05/00 | 1,894.90 | 1,894.90 | | 1894.90 | | | | | |
| 00400 RI | 87866 001 | 15/05/00 | 30/05/00 | 3,421.18 | 3,421.18 | | 3421.18 | | | | | |
| 00400 RI | 80031 001 | 22/05/00 | 06/06/00 | 11,777.16 | 11,777.16 | 11777.16 | | | | | | |
| 00400 RI | 80288 001 | 24/05/00 | 08/06/00 | 846.13 | 846.13 | 846.13 | | | | | | |
| 00400 RI | 80289 001 | 24/05/00 | 08/06/00 | 846.13 | 846.13 | 846.13 | | | | | | |
| 00400 RI | 80290 001 | 24/05/00 | 08/06/00 | 3,311.69 | 3,311.69 | 3311.69 | | | | | | |
| 00400 RI | 80291 001 | 24/05/00 | 08/06/00 | 2,003.77 | 2,003.77 | 2003.77 | | | | | | |
| 00400 RI | 80292 001 | 24/05/00 | 08/06/00 | 1,400.71 | 1,400.71 | 1400.71 | | | | | | |
| 00400 RI | 80293 001 | 24/05/00 | 08/06/00 | 5,605.55 | 5,605.55 | 5605.55 | | | | | | |
| 00400 RI | 80294 001 | 24/05/00 | 08/06/00 | 3,270.72 | 3,270.72 | 3270.72 | | | | | | |
| 00400 RI | 80295 001 | 24/05/00 | 08/06/00 | 4,019.07 | 4,019.07 | 4019.07 | | | | | | |
| 00400 RI | 80296 001 | 24/05/00 | 08/06/00 | 4,442.13 | 4,442.13 | 4442.13 | | | | | | |
| 00400 RI | 80297 001 | 24/05/00 | 08/06/00 | 14,270.28 | 14,270.28 | 14270.28 | | | | | | |
| 00400 RI | 80569 001 | 30/05/00 | 14/06/00 | 11,316.06 | 11,316.06 | 11316.06 | | | | | | |
| 00400 RI | 80570 001 | 30/05/00 | 14/06/00 | 5,605.55 | 5,605.55 | 5605.55 | | | | | | |
| 00400 RI | 80440 001 | 31/05/00 | 15/06/00 | 2,096.03 | 2,096.03 | 2096.03 | | | | | | |
| 00400 RI | 80441 001 | 31/05/00 | 15/06/00 | 9,432.63 | 9,432.11 | 9432.11 | | | | | | |
| 00400 RI | 80442 001 | 31/05/00 | 15/06/00 | 1,467.22 | 1,467.22 | 1467.22 | | | | | | |
| 00400 RI | 80443 001 | 31/05/00 | 15/06/00 | 2,096.01 | 2,096.01 | 2096.01 | | | | | | |
| 00400 RI | 80444 001 | 31/05/00 | 15/06/00 | 1,040.01 | 1,040.01 | 1040.01 | | | | | | |
| 14401 Juguetronee, 8. de R.L. | | | | 150,795.71 | 150,795.71 | 84071.26 | 73924.45 | | | | | |
| 14402 Bondar Clegg de México, S.A. d (62 ) | 100-401 | | | | | | | | | | | |
| 00400 RI | 87606 001 | 09/05/00 | 08/06/00 | 17,132.70 | 17,132.70 | 17132.70 | | | | | | |
| 14402 Bondar Clegg de México, | | | | 17,132.70 | 17,132.70 | 17132.70 | | | | | | |
| 14454 Kyushu Matsushita Electric de | | | | | | | | | | | | |
| 00400 RI | 86101 001 | 07/04/00 | 22/04/00 | 4,249.60 | 4,249.60 | | | 4749.60 | | | | |
| 00400 RI | 86551 001 | 12/04/00 | 27/04/00 | 1,895.73 | 1,895.73 | | | 1895.73 | | | | |
| 00400 RI | 87105 001 | 26/04/00 | 11/05/00 | 4,196.32 | 4,196.32 | 4196.32 | | | | | | |
| 00400 RI | 87106 001 | 26/04/00 | 11/05/00 | 1,352.44 | 1,352.44 | 1352.44 | | | | | | |
| 00400 RI | 87455 002 | 04/05/00 | 19/05/00 | 4,213.32 | 4,213.32 | 4213.32 | | | | | | |
| 00400 RI | 87458 001 | 14/05/00 | 08/06/00 | 2,470.19 | 2,470.19 | 2470.19 | | | | | | |
| 00400 RI | 80045 001 | 31/05/00 | 15/06/00 | 2,659.58 | 2,659.58 | 2659.58 | | | | | | |
| 14454 Kyushu Matsushita Elect | | | | 20,936.98 | 20,936.98 | 5529.77 | 9661.60 | 6195.13 | | | | |
| 14461 Sociedad de Motores Domesticos | | | | | | | | | | | | |
| 00400 RI | 82635 001 | 20/01/00 | 12/02/00 | 24,107.85 | 24,107.85 | | | | | | 24107.85 | |
| 00400 RI | 80269 001 | 24/05/00 | 08/06/00 | 24,326.99 | 24,326.99 | 24326.99 | | | | | | |
| 14462 Sociedad de Motores Dom | | | | 48,434.84 | 48,434.84 | 24326.99 | | | | | 24107.85 | |
| 14480 Acrylic Idea Factory, S.A. de | | | | | | | | | | | | |
| 00400 RI | 86807 001 | 10/04/00 | 10/05/00 | 1,033.10 | 1,033.10 | 1033.10 | | | | | | |
| 14480 Acrylic Idea Factory, S | | | | 1,033.10 | 1,033.10 | 1033.10 | | | | | | |

```
551(30)                          RESIDUOS INDUSTRIAL MULTIQUIM              Page   :    14
Residuos Ind. Multiquim S.A.     Cartera Detallada Dep. I. Pacific Hasta    Date   :  29/06/00
                                                                           As of  :  11/05/00

Customer Number/Name             Phone Number
  . . Document Reference . .           . . . Balance . . .                    A G I N G
Co  Ty  Number   Inv Date Due Date  Original      Open        Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CR

14601 Prestolite de Mexico, S.A. de
00400 RI    88529 001 29/05/00 28/06/00    8,430.15       8,030.15      8030.15
00400 RI    88530 001 29/05/00 29/06/00    5,499.78       5,499.78      5499.78
00400 RI    88531 001 29/05/00 28/06/00    2,379.72       2,379.72      2379.72
                                           ----------      ----------    ---------
          14601 Prestolite de Mexico, S    15,917.65      15,917.65     15917.65


14768 Productos y Distribuidora Asto
00400 RI    87311 001 30/04/00 13/05/00      715.00         715.00                    715.00
                                           ----------      ----------              ---------
          14768 Productos y Distribuido      715.00         715.00                    715.00


14769 Wan Industries, S.A. de C.V.
00400 RI    87850 001 15/05/00 30/05/00    4,842.52       4,842.52                   4842.52
                                           ----------      ----------              ---------
          14769 Wan Industries, S.A. de    4,842.52       4,842.52                   4842.52


14779 Apricorn, S.A. de C.V.
00400 RI    84791 001 08/03/00 23/03/00      770.00         770.00                                                   770.00
                                           ----------      ----------                                            ---------
          14779 Apricorn, S.A. de C.V.       770.00         770.00                                                   770.00


14780 Matsushita Television and Netw
00400 RI    88299 001 31/05/00 08/06/00   47,371.85      47,371.85     47371.85
                                           ----------      ----------    ---------
          14780 Matsushita Television a    47,371.85      47,371.85     47371.85


14786 CNC Industries de Hermosillo,
00400 RI    86890 001 18/04/00 01/05/00    1,886.06       1,000.06                   1000.06
00400 RI    86891 001 18/04/00 03/05/00    6,373.33       6,373.33                   6373.33
00400 RI    86892 001 18/04/00 03/05/00    1,720.80       1,720.00                   1720.00
00400 RI    86893 001 18/04/00 03/05/00    5,994.44       5,994.44                   5994.44
00400 RI    87861 001 15/05/00 30/05/00    1,015.45       1,015.45                   1015.45
                                           ----------      ----------              ---------
          14786 CNC Industries de Hermo   16,190.36      16,190.36                  16190.36


14819 S.P.G. de México, S.A. de C.V.
00400 RI    87489 001 04/05/00 19/05/00    6,233.26       6,233.26                   6233.26
00400 RI    87490 001 06/05/00 19/05/00   11,427.05      11,427.05                  11427.05
00400 RI    87491 001 01/05/00 19/05/00    7,022.71       7,022.71                   7022.71
00400 RI    87716 001 01/05/00 24/05/00   11,290.30      11,290.30                  11290.30
00400 RI    87717 001 11/05/00 26/05/00    3,730.66       3,730.66                   3730.66
00400 RI    88384 001 20/05/00 08/06/00   10,576.50      10,576.50     10576.50
00400 RI    88385 001 21/05/00 08/06/00    2,745.89       2,745.89      2745.89
                                           ----------      ----------    ---------   ---------
          14819 S.P.G. de México, S.A.    53,047.27      53,047.27     13336.19     39730.08


14830 Sabritas, S.A. de C.V.   ( MEX (66 )  612-272
00400 RI    87492 001 04/05/00 19/05/00      990.26         990.26                    990.26
00400 RI    88366 001 30/05/00 08/06/00      990.26         990.26       990.26
```

CGEA00040705

654781
Residuos Ind. Multiquím S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Exp. S. Pacific Hasta

Page     : 15
Date     : 29/06/00
As of    : 11/05/00

| Customer Number/Name | Phone Number | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| . . Document Reference . . | | . . Balance . . | | | . . . A G I N G . . . | | | |
| Co  Ty  Number     Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

00016616 Sabritas, S.A. de C.V.    [ MEX 66   613272

16016 Sabritas, S.A. de C.V.          1,990.52      1,980.52     990.26      990.26

00016016 BCB Refining (NOG)      (001)  (16-0)7540366
00606 RI   73526 001 28/07/99 27/06/99    3,618.40      3,132.80                                                                   3132.80
00680 RI   80110 001 30/13/99 30/13/99   39,936.40        373.65                                                                    373.65
00608 RU    3404 001 26/10/99 28/10/99    5,673.65-     5,673.65-                                                                  5673.65-

16016 BCB Refining (NOG)         37,881.35      3,367.20-                                                                  3367.20-

16016 BCB Refining (TIJ)
00606 RI   82550 001 28/01/00 12/02/00    2,453.60      2,453.60                                                       2453.60
00606 RI   82551 001 28/01/00 12/02/00    9,480.90      9,480.90                                                       9480.90
00606 RI   82552 001 28/01/00 12/02/00    4,504.50      4,504.50                                                       4504.50
00606 RI   82551 001 28/01/00 12/02/00    2,889.32      2,889.32                                                       2889.32
00606 RI   83700 001 31/02/00 07/01/00    7,351.24      7,351.24                                     7351.24
00606 RI   82701 001 21/02/00 07/01/00    9,483.75      9,483.75                                     9483.75
00606 RI   84959 001 07/03/00 22/03/00   14,964.60     14,964.60                                    14964.60
00606 RI   84560 001 07/03/00 22/03/00    5,640.00      5,640.00                                     5640.00
00606 RI   84561 001 07/03/00 22/03/00   11,701.20     11,701.20                                    11701.20
00606 RI   85061 001 16/03/00 25/01/00    1,044.00      1,044.00                                     1044.00
00606 RI   85844 001 13/03/00 15/04/00   15,349.75     15,349.75                       15349.75
00606 RI   85845 001 11/03/00 15/04/00    5,820.79      5,820.79                        5820.79
00606 RI   85046 001 11/03/00 15/04/00    8,481.00      8,481.00                        8481.00
00606 RI   85047 001 31/03/00 35/04/00   31,004.50     31,004.50                       31004.50
00606 RI   88100 001 16/05/00 06/06/00    6,920.65      6,920.65     6920.65
00606 RI   88115 001 16/05/00 06/06/00   11,054.70     11,054.70    11054.70
00606 RI   88646 001 11/05/00 15/06/00   20,050.81     20,050.81    20050.81
00606 RI   88647 001 11/05/00 15/06/00   15,597.40     15,597.40    15597.40
00606 RU       9 001 06/01/00 06/01/00    4,420.67-     4,420.67-                                                      4420.67-
00606 RU    1519 001 11/01/00 11/01/00   30,421.76-    30,421.76-                                                     30421.76-
00606 RU    1514 001 29/02/00 29/02/00   20,065.00-    20,065.00-                                                     20065.00-
00606 RU    1547 001 01/01/00 01/01/00   11,600.96-    11,600.96-                                    11600.96-
00606 RU    1571 001 22/01/00 22/03/00    1,047.68-     1,047.68-                                     1047.68-
00606 RU    1574 001 22/01/00 22/03/00    5,095.91-     5,095.91-                                     5095.91-
00606 RU    1575 001 22/01/00 22/03/00    2,286.27-     2,286.27-                                     2286.27-
00606 RU    1576 001 22/01/00 22/03/00    2,063.46-     2,063.46-                                     2063.46-
00606 RU    1577 001 22/01/00 22/03/00    5,489.04-     5,489.04-                                     5489.04-
00606 RU    1570 001 22/01/00 22/03/00    5,236.62-     5,236.62-                                     5236.62-
00606 RU    1579 001 22/01/00 22/03/00    5,293.71-     5,293.71-                                     5293.71-
00606 RU    1580 001 22/01/00 22/01/00    5,540.51-     5,540.51-                                     5540.51-
00606 RU    1606 001 11/04/00 11/04/00    5,579.10-     5,579.10-                        5579.10-
00606 RU    1607 001 22/04/00 22/04/00    5,919.34-     5,919.34-                        5919.34-
00606 RU    1608 001 11/04/00 11/04/00    5,690.70-     5,690.70-                        5690.70-
00606 RU    1609 001 11/04/00 11/04/00   21,359.97-    21,359.97-                       21359.97-
00606 RU    1610 001 11/04/00 11/04/00    4,270.71-     4,270.71-                        4270.71-
00606 RU    1611 001 11/04/00 06/05/00    8,470.92-     8,470.92-                        8470.92-
00606 RU    1613 001 06/05/00 06/05/00   10,609.27-    10,609.27-   10609.27-
00606 RU    1607 001 29/05/00 29/05/00      375.36-      375.36-      375.36-
00606 RU    1688 001 29/05/00 29/05/00    6,799.60-     6,799.60-    6199.60-
00606 RU    1689 001 29/05/00 29/05/00    5,757.16-     5,757.16-    5157.16-
00606 RU    1690 001 29/05/00 29/05/00   24,402.43-    24,402.43-   24402.43-
00606 RU    1691 001 29/05/00 29/05/00   16,962.61-    16,962.61-   16962.61-

16016 BCB Refining (TIJ)    39,059.57-    39,059.57-   54633.56   63807.02-   610.70-   5033.43    756.66   14062.61

```
554701                              RESIDUOS INDUSTRIAL MULTIQUIM              Page   :      36
Residuos Ind. Multiquim S.A.        Cartera Detallada Exp. X. Pacific Waste    Date   :  29/06/00
                                                                              As of  :  31/05/00

Customer Number/Name                Phone Number
      . Document Reference                    . Balance .                    A G I N G
Co  Ty  Number    Inv Date Due Date    Original        Open       Current    1 - 30    31 - 60    61 - 90    91 - 120   Over 170         CR
```

| Co Ty Number Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 170 | CR |
|---|---|---|---|---|---|---|---|---|---|
| 14907 Transportes PO, S.A. de C.V. (66 ) 843-719 | | | | | | | | | |
| 00400 RI 05144 001 22/03/00 06/04/00 | 4,400.00 | 4,400.00 | | | | 4400.00 | | | |
| 00400 RI 06474 001 12/04/00 27/04/00 | 57,139.50 | 57,139.50 | | | | 57139.50 | | | |
| 00400 RI 07113 001 19/04/00 53/05/00 | 58,273.50 | 58,273.50 | | 58273.50 | | | | | |
| 00400 RI 08110 001 23/05/00 06/06/00 | 53,812.00 | 53,812.00 | 53812.00 | | | | | | |
| 14907 Transportes PO, S.A. de C.V. | 173,624.00 | 173,624.00 | 53812.00 | 58273.50 | | 61519.50 | | | |
| | | | | | | | | | |
| 15037 Provoquim-Proquiba, S.A. de C. | | | | | | | | | |
| 00400 RI 01415 001 30/12/99 14/01/00 | 14,334.00 | 14,334.00 | | | | | | | 14334.00 |
| 15037 Provoquim-Proquiba, S.A | 14,334.00 | 14,334.00 | | | | | | | 14334.00 |
| | | | | | | | | | |
| 15096 Lubtec, S.A. de C.V. (62 ) 103-220 | | | | | | | | | |
| 00400 RI 08633 001 29/05/00 28/06/00 | 27,006.16 | 27,006.16 | 27006.16 | | | | | | |
| 00400 RI 08534 001 29/05/00 28/06/00 | 22,450.30 | 22,450.30 | 22450.30 | | | | | | |
| 00400 RI 08535 001 29/05/00 28/06/00 | 1,044.20 | 1,044.20 | 1044.20 | | | | | | |
| 00400 RI 08536 001 23/05/00 28/06/00 | 5,221.00 | 5,221.00 | 5221.00 | | | | | | |
| 15096 Lubtec, S.A. de C.V. | 55,715.66 | 55,715.66 | 55715.66 | | | | | | |
| | | | | | | | | | |
| 15121 Pacific Treatment Environments ( ) 215-300 | | | | | | | | | |
| 00400 RI 07719 001 11/05/00 26/05/00 | 61,061.20 | 61,061.20 | | 61063.20 | | | | | |
| 15121 Pacific Treatment Envir | 61,061.20 | 61,061.20 | | 61063.20 | | | | | |
| | | | | | | | | | |
| 15111 Compa±ia Siderurgica ( Pacific (65 ) 620-909 | | | | | | | | | |
| 00400 RI 04979 001 14/03/00 13/04/00 | 33,105.70 | 33,105.70 | | | | 33105.70 | | | |
| 00400 RI 04980 001 14/03/00 13/04/00 | 14,651.80 | 14,651.80 | | | | 14651.80 | | | |
| 00400 RI 04982 001 14/03/00 13/04/00 | 14,044.40 | 14,044.40 | | | | 14044.40 | | | |
| 00400 RI 04983 001 14/03/00 13/04/00 | 16,657.60 | 16,657.60 | | | | 16657.60 | | | |
| 00400 RI 04984 001 14/03/00 13/04/00 | 20,230.80 | 20,230.80 | | | | 20230.80 | | | |
| 00400 RI 04985 001 14/03/00 15/04/00 | 20,562.00 | 20,562.00 | | | | 20562.00 | | | |
| 00400 RI 04986 001 14/03/00 13/04/00 | 33,362.90 | 33,362.90 | | | | 33362.90 | | | |
| 00400 RI 04987 001 14/03/00 13/04/00 | 20,196.30 | 20,196.30 | | | | 20196.30 | | | |
| 00400 RI 04988 001 14/03/00 13/04/00 | 24,944.20 | 24,944.20 | | | | 24944.20 | | | |
| 00400 RI 04989 001 14/03/00 13/04/00 | 21,369.30 | 21,369.30 | | | | 21369.30 | | | |
| 00400 RI 05064 001 14/03/00 13/04/00 | 6,106.65 | 6,106.65 | | | | 6106.65 | | | |
| 00400 RI 05022 001 30/03/00 29/04/00 | 38,529.60 | 38,529.60 | | | | 38529.60 | | | |
| 00400 RI 05023 001 30/03/00 29/04/00 | 23,556.60 | 23,556.60 | | | | 23556.60 | | | |
| 00400 RI 05024 001 30/03/00 29/04/00 | 20,079.00 | 20,079.00 | | | | 20079.00 | | | |
| 00400 RI 05025 001 30/03/00 29/04/00 | 16,155.50 | 16,155.50 | | | | 16155.50 | | | |
| 00400 RI 05026 001 30/03/00 29/04/00 | 16,970.20 | 16,970.20 | | | | 16970.20 | | | |
| 00400 RI 06363 001 10/04/00 10/05/00 | 22,004.20 | 22,004.20 | | | 22004.20 | | | | |
| 00400 RI 06364 001 10/04/00 10/05/00 | 37,708.50 | 37,708.50 | | | 37708.50 | | | | |
| 00400 RI 06365 001 10/04/00 10/05/00 | 38,507.00 | 38,507.00 | | | 38507.00 | | | | |
| 00400 RI 06166 001 10/04/00 10/05/00 | 17,605.00 | 17,605.00 | | | 17605.00 | | | | |
| 00400 RI 06367 001 10/04/00 10/05/00 | 32,961.30 | 32,961.30 | | | 32961.30 | | | | |
| 00400 RI 06368 001 10/04/00 10/05/00 | 29,614.00 | 29,614.00 | | | 29614.00 | | | | |
| 00400 RI 06369 001 10/04/00 10/05/00 | 20,858.70 | 20,858.70 | | | 20858.70 | | | | |
| 00400 RI 06170 001 10/04/00 10/05/00 | 23,052.90 | 23,052.90 | | | 23052.90 | | | | |
| 00400 RI 06371 001 10/04/00 10/05/00 | 19,748.50 | 19,748.50 | | | 19748.50 | | | | |
| 00400 RI 06372 001 10/04/00 10/05/00 | 20,789.70 | 20,789.70 | | | 20789.70 | | | | |

CGEA0040707

25/08 '00 VEN 12:54 FAX 48522406    LEVINE GROSSMAN

```
554301                          RESIDUOS INDUSTRIAL MULTIQUIN              Page  :      17
Residuos Ind. Multiquin S.A.    Cartera Detallada Exp. 1. Pacific Neats     Date  :  29/06/00
                                                                            As of :  11/05/00

Customer Number/Name            Phone Number
        - Document Reference -          - Balance -                    A G I N G
Cn  Ty  Number   Inv Date Due Date   Original      Open       Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CR
--------------------------------------------------------------------------------------------------------------------------------

   15113 Compaňia Siderurgica ( Pacific (65 )  629-189
00400 RI  86373 001 10/04/00 10/05/00   19,678.00     19,678.00                 19678.00
00400 RI  86374 001 10/04/00 10/05/00   26,157.90     26,157.90                 26157.90
00400 RI  86375 001 10/04/00 10/05/00   22,459.50     22,459.50                 22459.50
00400 RI  86376 001 12/04/00 12/05/00   20,650.60     20,650.60                 20650.60
00400 RI  86477 001 12/04/00 12/05/00   22,000.00     22,000.00                 22000.00
00400 RI  86478 001 12/04/00 12/05/00   25,143.70     25,143.70                 25143.70
00400 RI  86479 001 12/04/00 12/05/00   33,430.50     33,430.50                 33430.50
00400 RI  86480 001 12/04/00 12/05/00   39,481.80     39,481.80                 39481.80
00400 RI  86481 001 12/01/00 12/05/00   26,467.60     26,467.60                 38667.60
00400 RI  86482 001 12/04/00 12/05/00   17,660.20     17,660.20                 17660.20
00400 RI  86483 001 12/04/00 12/05/00   16,763.20     16,763.20                 16763.20
00400 RI  86484 001 12/04/00 12/05/00   16,680.40     16,680.40                 16680.40
00400 RI  86485 001 12/04/00 12/05/00   35,143.40     35,143.40                 35143.40
00400 RI  86486 001 12/04/00 12/05/00   26,571.90     26,571.90                 26571.90
00400 RI  86487 001 12/04/00 12/05/00   20,493.00     20,493.00                 20493.00
00400 RI  86480 001 12/04/00 12/05/00   26,825.30     26,825.30                 26825.30
00400 RI  86583 001 12/04/00 12/05/00   18,892.30     18,892.30                 18892.30
00400 RI  86584 001 12/04/00 12/05/00   24,791.70     24,791.70                 24791.70
00400 RI  86585 001 12/04/00 12/05/00   35,340.70     35,340.70                 35340.70
00400 RI  86586 001 12/04/00 12/05/00   30,300.00     30,300.00                 30300.00
00400 RI  86742 001 17/04/00 17/05/00   21,224.40     21,224.40                 21224.40
00400 RI  86743 001 17/04/00 17/05/00   34,900.20     34,900.20                 34900.20
00400 RI  86744 001 17/04/00 17/05/00   36,695.20     36,695.20                 36695.20
00400 RI  86745 001 17/04/00 17/05/00   32,581.80     32,581.80                 32581.80
00400 RI  86696 001 18/04/00 18/05/00   21,010.50     21,010.50                 21010.50
00400 RI  86906 001 19/04/00 19/05/00  159,224.40    159,224.40                159224.40
00400 RI  87111 001 26/04/00 26/05/00  266,402.10    266,402.10                266402.10
00400 RI  87212 001 27/04/00 27/05/00   57,332.10     57,332.10                 57332.10
00400 RI  87457 001 04/05/00 04/05/00  221,469.30    221,469.30     221469.30
00400 RI  87542 001 05/05/00 08/06/00  310,762.20    310,762.20     310762.20
00400 RI  87673 001 11/05/00 10/06/00  120,390.10    120,390.10     120390.10
00400 RI  87793 001 15/05/00 15/06/00   50,073.30     50,073.30      50073.30
00400 RI  87914 001 17/05/00 16/06/00  165,533.00    165,533.00     165533.00
00400 RI  88039 001 22/05/00 21/06/00  340,101.00    340,101.00     340101.00
00400 RI  88227 001 24/05/00 23/06/00   21,679.00     21,679.00      21679.00
00400 RI  88319 001 24/05/00 23/06/00  123,040.80    123,040.80     123040.80
00400 RI  88450 001 29/05/00 28/06/00  407,113.00    407,113.00     407113.00
00400 RI  88503 001 30/05/00 29/06/00  111,753.40    111,753.40     111753.40
00400 RI  88379 001 31/05/00 30/06/00  314,343.20    314,343.20     314343.20
00400 NU   1340 001 06/03/00 06/03/00    5,403.93-     5,403.93-                                                      5603.93-

   15113 Compaňia Siderurgica (              4,099,997.13   4,099,997.13   2186064.90   1509692.40   409602.75      5603.93-


   15158 Calinor, S.A. de C.V.    (  )  (66-189-14-55
00400 RI  87720 001 11/05/00 10/06/00    6,800.00      6,800.00      6800.00

   15159 Calinor, S.A. de C.V.                6,800.00     6,800.00      6800.00


   15161 Compaňia Arco, S.A. de C.V.   (  )  (62-1120790
00400 RI  70311 001 13/09/99 28/09/99    6,450.60      1,000.00                                                       1000.00

   15161 Compaňia Arco, S.A. de         6,450.60     1,000.00                                                       1000.00


   15171 Maquiladora Ruesmet, S.A. de C
```

```
594201                              RESIDUOS INDUSTRIAL MULTIQUIM              Page    :    16
Residuos Ind. Multiquim S.A.        Cartera Detallada Cap. S. Pacific Norte    Date    :  29/06/00
                                                                               As of   :  11/05/00

Customer Number/Name                Phone Number
   . . Document Reference . .           . . . Balance . .                           A G I N G
Co  Ty  Number    Inv Date Due Date  Original        Open         Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120      CR

     15173 Maquiladora Buesmet, S.A. de C
00400 RI    88618 001 30/05/00 10/06/00     4,620.00      4,620.00      4620.00

        15173 Maquiladora Buesmet, C.        4,620.00      4,620.00      4620.00
     ----------------------------------------------------------------------------------

     15205 Enviro Manufacturing, INC.
00400 RU     1095 001 30/12/99 30/12/99    53,329.10-    53,329.10-                                                              53329.10-

        15205 Enviro Manufacturing, I       53,329.10-    53,329.10-                                                              53329.10-
     ----------------------------------------------------------------------------------                                          53329.10-

     15261 Procesos Industriales Cachanil (  )  (65-1001268
00400 RI    88138 001 22/05/00 21/06/00    17,351.40      17,351.40      17351.40
00400 RI    88139 001 22/05/00 21/06/00     4,732.20       4,732.20       4732.20
00400 RI    88140 001 22/05/00 23/06/00    21,650.20      21,650.20      21650.20
00400 RI    88141 002 22/05/00 21/06/00    13,619.20      13,619.20      13619.20
00400 RI    88142 001 22/05/00 21/06/00    11,041.80      11,041.80      11041.80
00400 RI    88143 001 22/05/00 21/06/00     3,354.80       3,354.80       3354.80
00400 RI    88144 001 22/05/00 21/06/00     3,300.00       3,300.00       3300.00
00400 RI    88145 001 22/05/00 21/06/00    25,740.80      25,740.80      25740.80
00400 RI    88146 001 22/05/00 21/06/00     4,329.60       4,329.60       4329.60
00400 RI    88147 001 22/05/00 21/06/00     9,020.00       9,020.00       9020.00
00400 RI    88270 001 24/05/00 31/06/00    11,041.80      11,041.80      11041.80
00400 RI    88271 001 24/05/00 23/06/00     1,577.40       1,577.40       1577.40
00400 RI    88272 001 24/05/00 23/06/00     1,577.40       1,577.40       1577.40
00400 RI    88187 001 24/05/00 23/06/00    33,125.40      33,125.40      33125.40
00400 RI    88188 001 24/05/00 22/06/00     4,732.20       4,732.20       4732.20
00400 RI    88189 001 24/05/00 23/06/00     9,464.40       9,464.40       9464.40
00400 RI    88390 001 24/05/00 23/06/00     6,309.60       6,309.60       6309.60
00400 RI    88391 001 24/05/00 23/06/00     7,867.00       7,867.00       7867.00
00400 RI    88192 001 24/05/00 23/06/00     3,354.80       3,354.80       3354.80
00400 RI    88538 001 29/05/00 28/06/00     1,355.20       1,355.20       1355.20
00400 RI    88619 001 30/05/00 29/06/00     1,355.20       1,355.20       1355.20
00400 RI    88620 001 30/05/00 29/06/00     1,016.40       1,016.40       1016.40
00400 RI    88621 001 30/05/00 29/06/00    12,350.00      12,350.00      12350.00
00400 RU     1648 001 06/05/00 05/05/00    51,353.30-     51,353.30-                              51353.30-
00400 RU     1655 001 13/05/00 19/05/00    55,974.05-     55,974.05-                              55974.05-

        15261 Procesos Industriales C      100,056.25     100,056.25     207983.60           107329.35-
     ----------------------------------------------------------------------------------

     15321 Fetasa Culiacan, S.A. de C.V. (65 )  559-196
00400 RI    88459 001 10/04/00 01/05/00    28,300.00      28,300.00      28300.00
00400 RI    88490 001 10/04/00 01/05/00    19,800.00      19,800.00      19800.00

        15321 Fetasa Culiacan, S.A. d       48,100.00      48,100.00      48100.00
     ----------------------------------------------------------------------------------

     15369 Master Lock de Nogales, S.A. d (631)  109-00
00400 RI    88539 001 29/05/00 28/06/00     1,057.65       1,057.65       1057.65
00400 RI    88623 001 30/05/00 29/06/00     3,490.25       3,490.25       3490.25

        15369 Master Lock de Nogales.        4,547.90       4,547.90       4547.90
     ----------------------------------------------------------------------------------

     15469 Equipo y Servicios para Gasoli (67 )  129-354
```

```
554201                              REBIDUOS INDUSTRIAL MULTIQUIN              Page    :       19
Residuos Ind. Multiquin S.A.        Cartera Detallada Exp. E. Pacific Hasta    Date    :  29/06/00
                                                                              As of   :  31/05/00

Customer Number/Name                Phone Number
    . . Document Reference . .         . . Balance . . .                          A G I N G
 Co  Ty  Number   Inv Date Due Date  Original        Open          Current      1 - 30      31 - 60      61 - 90     91 - 120    Over 120         CN
```

```
    15469 Equipo y Servicios para Gasoli (67 ) 129-154
00400 RI   88541 001 29/05/00 13/06/00   1,100.00      1,100.00      1100.00
00400 RU    1636 001 03/05/00 03/05/00   1,760.00-    1,760.00-                                1760.00-
00400 RU    1676 001 23/05/00 23/05/00     800.00-      800.00-                                 800.00-
                                        -----------   -----------   ----------                -----------
    15469 Equipo y Servicios para       2,540.00-     1,540.00-      1100.00                   2640.00-
```

```
    15471 Maxi Switch, S.A. de C.V.     (62 ) 120-093
00400 RI   86825 001 13/12/99 13/01/00   1,416.60      1,416.60                                                                               1416.60
00400 RI   87173 001 26/04/00 26/05/00   1,944.56      1,944.56                   1944.56
00400 RI   87953 001 15/05/00 16/06/00   4,105.06      4,105.06      4105.06
00400 RI   87854 001 15/05/00 16/06/00   3,531.05      3,531.05      3531.05
00400 RI   78100 001 07/06/99 07/07/99  14,540.17      2,135.70                                                                               2135.70
                                        -----------   -----------   ----------   ----------                                                  ----------
    15471 Maxi Switch, S.A. de C.       25,532.28    $1,123.77      7636.91       1944.56                                                     1552.30
```

```
    15520 Cromadora Hernandez (Mdz. Aral (66 ) 084-5176
00400 RI   87158 001 21/01/00 05/02/00   1,540.00      1,540.00                                                        1540.00
00400 RI   84549 001 06/03/00 21/03/00   1,870.00      1,870.00                                            1870.00
00400 RI   88196 001 26/05/00 08/06/00   2,030.69      2,030.69      2030.69
                                        -----------   -----------   ----------                            ----------   ----------
    15520 Cromadora Hernandez (Md       5,440.69      5,440.69       2030.69                               1870.00     1540.00
```

```
    15580 SDS de Mexico, S.A. de C.V.   (65 )
00400 RI   87237 001 27/04/00 12/05/00   1,030.87      1,030.87                   1030.87
00400 RI   87611 001 05/05/00 26/05/00   4,519.20      4,519.20      4519.20
00400 RI   87612 001 09/05/00 30/05/00   1,027.11      1,027.11      1027.11
00400 RI   87613 001 09/05/00 30/05/00   8,833.15      8,833.15      8833.15
00400 RI   87614 001 09/05/00 30/05/00   1,027.11      1,027.11      1027.11
00400 RI   87615 001 09/05/00 26/05/00   6,162.60      6,162.60      6162.60
00400 RI   87616 001 09/05/00 26/05/00   1,027.11      1,027.11      1027.11
00400 RI   88397 001 24/05/00 08/06/00     522.94        522.94       522.94
00400 RI   88398 001 24/05/00 08/06/00     522.94        522.94       522.94
00400 RI   88399 001 26/05/00 08/06/00   3,490.25      3,490.25      3490.25
00400 RI    8408 001 21/05/00 08/06/00   3,378.72      3,378.72      3278.72
00400 RI   88401 001 24/05/00 08/06/00   5,495.80      5,495.80      5095.80
00400 RI   88403 001 24/05/00 08/06/00   5,499.70      5,499.70      5499.70
00400 RI   88021 001 31/05/00 15/06/00   4,089.49      4,089.49      4089.49
00400 RU    1677 001 31/05/00 31/05/00   6,530.35-     6,530.35-                   6530.35-
                                        -----------   -----------   ----------   ----------
    15580 SDS de Mexico, S.A. de       43,394.90     43,396.96      26300.00      17096.96
```

```
    15636 Bimbo del Pacifico, S.A.(HOGAL (69 ) 090-748
00400 RI   87173 001 26/04/00 26/05/00   6,440.00      6,440.00      6440.00
00400 RI   87370 001 28/04/00 28/05/00  14,695.85     14,695.85     14695.85
                                        -----------   -----------   ----------
    15636 Bimbo del Pacifico, S.A       21,535.85     21,535.85     21135.85
```

```
    15657 Bash Mexicana, S.A. de C.V.   (66 ) 895-515
00400 RI   86250 001 07/04/00 22/04/00  15,895.00     15,895.00                                15895.00
00400 RI   86259 001 07/04/00 22/04/00  13,860.00     13,860.00                                13860.00
00400 RI   86260 001 07/04/00 22/04/00     654.01        654.01                                  654.01
```

CGEA0040710

25/08 '00 VEN 12:55 FAX 43823400    LEVINE OKOSHEN    @025

```
594391                              RESIDUOS INDUSTRIAL MULTIQUIN            Page   :      30
Residuos Ind. Multiquin S.A.       Cartera Detallada Exp. X. Pacific Hasta   Date   :  29/06/00
                                                                             As of  :  31/05/00

Customer Number/Name               Phone Number
    . Document Reference . .            . Balance . . .                              A G I N G
Co  Ty  Number    Inv Date Due Date   Original        Open         Current    1 - 30    31 - 60    61 - 90   91 - 120   Over 120     CR

    15657 Bank Mexicana, S.A. de C.V.  (66 )  699-535
00450 RI    88150 001 22/05/00 06/06/00  18,400.00      18,400.00     18600.00
    15657 Bank Mexicana, S.A. de        48,009.01      48,069.01     18600.00              18609.01

    15667 Intercraft Burnes, B. de B.L. ( )  686-6609
00400 RI    88151 001 22/05/00 06/06/00   9,295.00       9,295.00      9395.00
00400 RI    88152 001 22/05/00 06/06/00   9,350.00       9,350.00      9350.00
00400 PI    88153 001 22/05/00 06/06/00  13,640.00      13,640.00     13640.00
00400 RI    88154 001 22/05/00 06/06/00     035.00         035.00       035.00
    15667 Intercraft Burnes, S. d      33,110.00      33,110.00     33110.00

    15710 Tocabi Americana Corporation  (619)  661-6136
00400 RI    86506 001 19/04/00 04/01/00   9,404.20       9,404.20                9404.20
00400 RI    86502 001 19/04/00 04/01/00   1,991.60       1,991.60                1991.60
00400 RI    86910 001 19/04/00 04/05/00   2,376.21       2,376.21                2376.21
00400 RI    87129 001 28/04/00 13/05/00   9,446.30       9,446.30                9446.30
00400 PI    87130 001 28/04/00 13/05/00   1,903.30       1,903.30                1903.30
00400 RI    88364 001 26/05/00 08/06/00   5,615.00       5,615.00     9615.00
00400 RI    88365 001 26/05/00 08/06/00   2,019.15       2,019.15     2019.15
00400 RI    88770 001 31/05/00 15/06/00   2,001.85       2,001.85     2001.85
    15716 Tocabi Americana Corpor      30,015.69      30,015.69     33636.00     25179.69

    15736 B.I. de Mexico, S.A. de C.V.  (633)  845-95
00400 RI    86807 001 31/03/00 15/04/00  17,857.88      17,857.88                17857.88
00400 RI    86808 001 31/03/00 15/04/00   1,614.20       1,614.20                1614.20
00400 RI    86809 001 31/03/00 15/04/00     950.47         950.47                 950.47
    15736 B.I. de Mexico, S.A. de      20,430.61      20,430.61                20430.61

    15740 Compania Occidental Mexicana,  (115)  274-14
00400 RI    76507 001 14/09/99 14/10/99  41,560.00       2,640.00                                  2640.00
00400 RI    79606 001 22/11/99 22/12/99  40,887.50      40,887.50                                 40883.50
    15740 Compania Occidental Mex      66,442.50      61,523.50                                   41623.10

    15693 Powerware Internacional, S.A.
00400 RI    86248 001 07/04/00 22/04/00     990.42         990.42                                  990.42
00400 RI    86266 001 07/04/00 22/04/00     376.25         376.25                                  376.25
00400 RI    86367 001 07/04/00 22/04/00  11,354.02      11,354.02                                11354.02
00400 RI    86368 001 07/04/00 22/04/00   1,237.80       1,237.80                                 1237.80
00400 RI    86755 001 17/04/00 02/05/00     370.94         370.94                370.94
00400 RI    86756 001 17/04/00 02/05/00   2,789.37       2,789.37               3789.37
00400 RI    86758 001 17/04/00 02/05/00   6,907.96       6,907.96               6907.96
00400 RI    86759 001 17/04/00 02/05/00   9,917.75       9,917.75               9917.75
00400 RI    86759 001 17/04/00 02/05/00   2,292.02       2,292.02               2292.02
    15693 Powerware Internacional     37,996.13      37,996.13                24246.04   13749.29

    15937 Sistemas Ecologicos para la Pr (01615 684-454
```

25/08 '00 12:55 FAX 45821400    LEVINE OKOSHEN    ⌀028

```
554201                      RESIDUOS INDUSTRIAL MULTIQUIN              Page    :    21
Residuos Ind. Multiquin S.A.      Cartera Detallada Sep. I. Pacifia Nento    Date    :  29/06/00
                                                                            As of   :  11/05/00

Customer Number/Name              Phone Number
  . Document Reference .              . Balance . .                      A G I N G
Co  Ty  Number    Inv Date Due Date    Original    Open      Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CR

       15927 Sistemas Ecologicos para la Pr (8161) 604-650
00400 RI    03767 001 11/01/00 15/02/00    6,753.50      3,960.80                                                            3960.00
00400 RI    03766 001 11/01/00 15/03/00   37,403.27     37,403.27                                                  37403.27
00400 RI    03769 001 13/01/00 15/02/00    5,434.00      5,434.00                                                            5434.00
00400 RI    04339 001 29/02/00 15/03/00    4,792.50      2,149.16                                        2349.16  1158.10
00400 RI    04340 001 29/02/00 15/03/00    2,717.00      1,350.50                                        1158.10
00400 RI    04141 001 03/03/00 15/03/00    1,358.50        679.25                                         679.25
00400 RI    04855 001 08/03/00 23/03/00    4,400.00      4,400.00                                        4400.00
00400 RI    06015 001 11/03/00 25/03/00   33,311.30      4,136.80            6136.00
00400 RI    07723 001 11/05/00 26/05/00   39,679.20     20,519.20           20519.20
00400 RI    08157 001 11/05/00 06/06/00   10,343.20     10,342.20  10142.20
00400 RI    08158 001 22/05/00 06/06/00    7,807.20      7,807.80   7807.80
00400 RI    08159 001 23/05/00 06/06/00    1,221.20      1,221.20   1221.20
00400 RI    08160 001 23/05/00 06/06/00   25,399.10     16,828.10  16828.10
00400 RI    08403 001 24/05/00 08/06/00    4,400.00      4,400.00   4400.00
00400 RI    08404 001 24/05/00 08/06/00    4,400.00      4,400.00   4400.00
00400 RI    08405 001 24/05/00 08/06/00    4,400.00      4,400.00   4400.00

       15967 Sistemas Ecologicos par      196,410.47    170,801.50  49672.60  20539.20  4136.00  6786.91  45676.97

       15962 Weiser Lock Mexico, S.A. de C. (631)  107-00
00400 RI    06902 001 10/04/00 03/05/00      929.79        929.79            929.79
00400 RI    07520 001 09/05/00 24/05/00    3,697.50      3,697.50           3697.58
00400 RI    08277 001 24/05/00 08/06/00      460.98        460.98   460.98

       15962 Weiser Lock Mexico, S.A      5,088.15      5,088.15   460.98   4627.37

       15993 Electronica Vanguard, S.A. de (65 )  651-790
00400 RI    08406 001 24/05/00 08/06/00    1,639.37      1,639.37   1639.37

       15993 Electronica Vanguard, S      1,639.37      1,639.37   1639.37

       15990 Urrea, S.A. de C.V.   (  )   684-0941
00400 RI    08163 001 31/01/00 05/03/00   16,525.04      3,749.91                                                  3749.91
00400 RI    05623 001 27/03/00 12/04/00   33,440.00     33,440.00           33440.00

       15990 Urrea, S.A. de C.V.     49,965.00     37,189.91           33440.00  3749.91

       16043 Suntak Manufacturing Technolog (  )  600-615
00400 RI    07726 001 11/05/00 26/05/00    1,592.01      1,592.01           1592.01
00400 RI    08487 001 08/05/00 24/05/00    1,374.95      1,374.95   1374.95
00400 RI    08542 001 29/05/00 13/06/00    5,023.05      5,023.05   5023.05

       16043 Suntak Manufacturing Te      7,990.03      7,990.03   6398.00  1592.01

       16056 FN Mexicana, S.A. de C.V. (Cer
00400 RI    07632 001 09/05/00 24/05/00    4,917.06      4,917.06           4917.06
00400 RI    08162 001 23/05/00 06/06/00    7,613.55      7,613.55   7613.55
00400 RI    08163 001 23/05/00 06/06/00    1,673.55      1,673.55   1673.55
00400 RI    08379 001 24/05/00 08/06/00    4,992.24      4,992.24   4992.24

       16056 FN Mexicana, S.A. de C.     19,216.40     19,216.40  10279.34  4917.06
```

CGEA0040712

CGEA0040713

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN              Page    :        23
Residuos Ind. Multiquin S.A.    Cartera Detallada Sep. R. Pacific Hasta   Date    :  19/06/00
                                                                          As of   :  11/05/00

Customer Number/Name            Phone Number
. . Document Reference .        . . Balance . .                        . . . A G I N G . . .
Co  Ty  Number    Inv Date Due Date    Original       Open      Current   1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CU
```

```
     16145 Solver, S.A. de C.V.
00400 RI    88166 001 22/05/00 06/06/00    10,892.50    10,892.50   18892.50
            16145 Solver, S.A. de C.V.     10,892.50    10,892.50   10892.50


     16320 Baja Naval, S.A. de C.V.    (   ) 496-52
00400 RI    87725 001 13/05/00 26/05/00     9,163.00     9,163.00              9163.00
00400 RI    88167 001 22/05/00 06/06/00     6,754.00     6,754.00   6754.00
            16320 Baja Naval, S.A. de C.V  15,917.00    15,917.00   6754.00    9163.00


     16369 TRF Plating, S de R.L. de C.V. (310) 569-6519
00400 NU     L678 001 24/05/00 24/05/00      957.00-      957.00-             957.00-
            16369 TRF Plating, S de R.L.     957.00-      957.00-             957.00-


     16362 Universidad Autonoma de Baja C (6  ) 682-1033
00400 RI    60760 001 31/05/00 15/06/00     1,650.00     1,650.00   1650.00
            16362 Universidad Autonoma de    1,650.00     1,650.00   1650.00


     16365 Ecologia Industrial de Mexico,
00400 RI    85119 001 14/03/00 13/04/00    11,304.27    11,304.27                      11304.27
00400 RI    85616 001 10/03/00 29/04/00    14,434.78     7,730.24                       7730.24
00400 RI    88826 001 11/05/00 30/06/00     4,456.49     4,456.49   4456.49
00400 NU     1549 001 06/03/00 06/03/00     4,706.55-    4,706.55-                                            4706.55-
00400 NU     L678 001 23/05/00 23/05/00        72.50-       72.50-             72.50-
            16365 Ecologia Industrial de   26,390.19    18,679.95   4456.49    72.50-   19033.93            6706.55-


     16368 Molymex, S.A. de C.V.    (61612 131-339
00400 RI    82000 001 20/01/00 19/02/00   100,212.70   100,212.70                                           100212.70
            16368 Molymex, S.A. de C.V.   100,212.70   100,212.70                                           100212.70


     16369 Kosmex Internacional de Sonora (6162) 610-102
00400 RI    82820 001 21/03/00 22/03/00     1,877.67     1,877.67                       1877.67
00400 RI    81847 001 21/03/00 24/03/00     1,802.24     1,802.24                       1802.24
00400 RI    81068 001 23/03/00 24/03/00     8,116.81     8,116.81                       8116.81
            16369 Kosmex Internacional de  10,296.72    10,296.72                      10276.72


     16433 Celulosa y Corrugados de Ponar (642) 340-40
00400 RI    83525 001 27/01/00 26/02/00    16,502.50    16,502.50                       16502.50
00400 RI    88202 001 26/03/00 23/06/00    11,153.70    11,153.70   11153.70
            16433 Celulosa y Corrugados d  27,655.20    27,655.20   11153.70            16501.50


     16502 Muebles Baja California, S.A.
```

25/08 '00 VEN 12:56 FAX 45632496    LEVINE OROSMEN    @029

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN                    Page    :        23
Residuos Ind. Multiquin S.A.    Cartera Detallada Exp. S. Pacific Hasta          Date    :  29/06/00
                                                                                As of   :  11/05/00

Customer Number/Name            Phone Number                                    A G I N G
  . Document Reference .                      . Balance .
Co  Ty  Number    Inv Date Due Date   Original        Open         Current      1 - 30    11 - 60    41 - 90    91 - 120   Over 120   CR

    16502 Mueblen Baja California, S.A.
00400 RI  67727 001 11/05/00 16/05/00    5,300.00        5,100.00                3100.00
00400 RI  67726 001 11/05/00 26/05/00      660.00          660.00                 660.00
00400 RI  67057 001 12/05/00 10/05/00    1,604.35        1,604.35                2880.35
00400 RI  67050 001 12/05/00 10/05/00    4,737.25        4,737.25                4737.25
00400 RI  00360 001 22/05/00 04/06/00    2,640.00        2,640.00      2640.00
00400 RI  08169 001 22/05/00 04/06/00    4,620.00        4,620.00      4620.00
00400 RI  80465 001 24/05/00 08/06/00    3,300.00        3,300.00      3300.00
00400 RI  09110 001 24/05/00 08/06/00    4,759.63        4,759.63      4759.63
                                      ---------------- ------------
    16502 Mueblen Baja California     25,705.51       25,705.51      15403.31   10301.60

    16521 Primos de México, S. de R.L. d (0101) 237-50
00400 RU   0695 001 30/05/00 10/05/00    4,452.00-       4,452.00-                4453.00-
                                      ---------------- ------------
    16521 Primos de México, S. de     4,452.00-        4,452.00-               4452.00-

    16640 ECS Refining (Municall)
00400 RI  62642 001 23/01/00 15/02/00   14,695.29      14,695.29                                               14695.29
00400 RI  81705 001 21/02/00 07/02/00   11,264.32      11,264.32                                    13264.32
00400 RI  80360 001 20/05/00 08/06/00   26,771.50      26,771.50     26771.50
                                      ---------------- ------------
    16640 ECS Refining (Municall)    52,731.11       52,731.11      26771.50              13264.32  14695.29

    16605 Quality Foam Products de México
00400 RI  87457 001 04/05/00 19/05/00    6,002.00        6,002.00                6002.00
                                      ---------------- ------------
    16605 Quality Foam Products d     6,002.00         6,002.00                6002.00

    16730 Compañía Embotelladora Nueva O (0101) 166-919
00400 RI  06765 001 17/04/00 17/05/00    4,059.00        4,059.00                4059.00
                                      ---------------- ------------
    16730 Compañía Embotelladora      4,059.00         4,059.00                4059.00

    16754 Schlage de México, S.A. de C.V (016) 174-7600
00400 RI  00542 001 19/05/00 13/06/00    1,692.34        1,692.34      1692.34
00400 RI  00837 001 11/05/00 15/06/00    1,677.74        1,677.74      1677.74
                                      ---------------- ------------
    16754 Schlage de México, S.A.     3,369.98         3,369.98      3369.98

    16675 Plastinor, S.A. de C.V.
00400 RU   1591 001 30/03/00 10/03/00      770.00-         770.00-                                   770.00-
                                      ---------------- ------------
    16675 Plastinor, S.A. de C.V.      770.00-          770.00-                           770.00-

    16681 Productos Alca, S.A. de C.V.  (66 ) 362-374
00400 RI  05636 001 27/03/00 11/04/00   11,061.46      11,061.46                                    11061.46
00400 RI  05704 001 27/03/00 13/04/00    1,160.36       1,160.36                                     1160.36
00400 RI  05705 001 27/03/00 13/04/00    1,160.26       1,160.26                                     1160.26
00400 RI  06590 001 12/04/00 27/04/00    1,174.78       1,174.78                                     1174.78
```

CGEA0040714

```
554301                            RESIDUOS INDUSTRIAL MULTIQUIM          Page    :        24
Residuos Ind. Multiquim S.A.      Cartera Detallada Exp. X. Pacific Hosta  Date    :    29/06/00
                                                                          As of   :    31/05/00
```

| Customer Number/Name | | Phone Number | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Co Ty Number Inv Date Due Date | Balance Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
| 14001 Productos Alca, S.A. de C.V. | (66 ) 362-334 | | | | | | | | |
| 00400 RI 00028 001 31/05/00 15/06/00 | 1,363.16 | 1,363.16 | 1363.16 | | | | | | |
| 14001 Productos Alca, S.A. de | 15,921.94 | 15,921.94 | 1363.16 | | | 14550.78 | | | |
| | | | | | | | | | |
| 14093 FM Mexicana, S.A. de C.V. (01) | (66 ) 360-00) | | | | | | | | |
| 00400 RI 07059 001 15/05/00 30/05/00 | 3,158.17 | 3,158.17 | | 3158.17 | | | | | |
| 00400 RI 08170 001 22/05/00 06/06/00 | 660.00 | 660.00 | 660.00 | | | | | | |
| 00400 RI 08611 001 26/05/00 08/06/00 | 3,172.95 | 3,172.95 | 3172.95 | | | | | | |
| 14093 FM Mexicana, S.A. de C. | 6,991.12 | 6,991.12 | 3832.95 | 3158.17 | | | | | |
| | | | | | | | | | |
| 14917 Leoni Wiring Systems Mexican | (62 ) 897-100 | | | | | | | | |
| 00400 RI 05357 001 22/03/00 01/04/00 | 10,603.50 | 10,603.50 | | | | 10603.50 | | | |
| 00400 RI 05358 001 22/03/00 06/04/00 | 6,200.84 | 6,200.84 | | | | 6200.84 | | | |
| 00400 RI 07162 001 26/04/00 12/05/00 | 363.25 | 363.25 | | | 363.25 | | | | |
| 00400 RI 08544 001 25/05/00 11/06/00 | 3,530.38 | 3,530.38 | 3530.38 | | | | | | |
| 00400 RI 08545 001 20/05/00 11/06/00 | 3,640.90 | 3,640.90 | 3640.90 | | | | | | |
| 00400 RI 08546 001 25/05/00 13/06/00 | 7,076.64 | 7,076.64 | 7076.64 | | | | | | |
| 14917 Leoni Wiring Systems Me | 31,429.51 | 31,429.51 | 14263.92 | 363.25 | | 16803.34 | | | |
| | | | | | | | | | |
| 14998 Jesús Manuel Lara Oracio | (62 ) 897-100 | | | | | | | | |
| 00400 RI 06400 001 12/04/00 27/04/00 | 2,640.00 | 2,640.00 | | | | 2640.00 | | | |
| 14998 Jesús Manuel Lara Oraci | 2,640.00 | 2,640.00 | | | | 2640.00 | | | |
| | | | | | | | | | |
| 17011 Avent, S.A. de C.V. (MAGDALENA | (65 ) 223-170 | | | | | | | | |
| 00400 RI 08547 001 29/05/00 29/06/00 | 10,750.20 | 10,750.20 | 10750.20 | | | | | | |
| 17011 Avent, S.A. de C.V. (MA | 10,750.20 | 10,750.20 | 10750.20 | | | | | | |
| | | | | | | | | | |
| 17016 Productos Calcareos, S.A. de C | (44 ) 224-551 | | | | | | | | |
| 00400 RI 06019 001 31/03/00 15/04/00 | 2,817.50 | 2,817.50 | | | | 2817.50 | | | |
| 00400 RI 06401 001 12/04/00 27/04/00 | 24,746.05 | 24,746.05 | | | | 24746.05 | | | |
| 17016 Productos Calcareos, S. | 27,564.35 | 27,564.35 | | | | 27564.35 | | | |
| | | | | | | | | | |
| 17074 Potasa Mexicali, S.A. de C.V. | (6 ) 555-9077 | | | | | | | | |
| 00400 RI 06491 001 12/04/00 27/04/00 | 11,000.00 | 11,000.00 | | | | 11000.00 | | | |
| 17074 Potasa Mexicali, S.A. d | 11,000.00 | 11,000.00 | | | | 11000.00 | | | |
| | | | | | | | | | |
| 17075 Potasa Industrial, S.A. de C.V | (6 ) 555-9402 | | | | | | | | |
| 00400 RI 06499 001 12/04/00 27/04/00 | 9,900.00 | 9,900.00 | | | | 9900.00 | | | |
| 17075 Potasa Industrial, S.A. | 9,900.00 | 9,900.00 | | | | 9900.00 | | | |
| | | | | | | | | | |
| 17083 Limpiaduría Alma (Micaela Belt | (66 ) 489-0510 | | | | | | | | |
```

CGEA0040715

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN              Page  :      25
Residuos Ind. Multiquin S.A.    Cartera Detallada Exp. E. Pacific Hasta    Date  :   29/06/00
                                                                           As of :   31/05/00
```

| Customer Number/Name | Phone Number | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Document Reference | Balance | | | | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
| Co  Ty  Number  Inv Date Due Date | Original | Open | Current | | | | | | | |
| 17003 Limpiaduria Alma (Micaela Belt | (66 ) 699-0510 | | | | | | | | | |
| 00400 RI   86603 001 12/04/00 27/04/00 | 440.00 | 440.00 | | | 440.00 | | | | | |
| 17003 Limpiaduria Alma (Micae | 440.00 | 440.00 | | | 440.00 | | | | | |
| 17006 Fumigaciones Sanitarias (Cpo. | ( ) 176-1385 | | | | | | | | | |
| 00400 RE   86606 001 12/04/00 27/04/00 | 440.00 | 440.00 | | | 440.00 | | | | | |
| 17006 Fumigaciones Sanitarias | 440.00 | 440.00 | | | 440.00 | | | | | |
| 17151 Bimabel, S.A. de C.V. | (66 ) 229-109 | | | | | | | | | |
| 00400 RI   87383 001 20/04/00 20/05/00 | 933.80 | 933.80 | | | 933.80 | | | | | |
| 00400 RI   87384 001 20/04/00 20/05/00 | 2,817.50 | 2,817.50 | | | 2817.50 | | | | | |
| 17151 Bimabel, S.A. de C.V. | 3,751.30 | 3,751.30 | | | 3751.30 | | | | | |
| 17156 Grainger, S.A. de C.V. | (8 ) 156-9000 | | | | | | | | | |
| 00400 RI   87146 001 26/04/00 11/05/00 | 7,292.09 | 7,292.09 | | | 7292.09 | | | | | |
| 00400 RI   87147 001 26/04/00 11/05/00 | 4,861.40 | 4,861.40 | | | 4861.40 | | | | | |
| 00400 RI   88281 001 20/05/00 03/06/00 | 7,731.31 | 7,731.31 | 7731.31 | | | | | | | |
| 17156 Grainger, S.A. de C.V. | 19,884.80 | 19,884.80 | 7731.31 | | 12153.49 | | | | | |
| 17166 Empresas Matco, S.A. de C.V. | (016)3 610-170 | | | | | | | | | |
| 00400 RI   88205 001 24/05/00 27/04/00 | 82,902.35 | 82,902.35 | 82902.35 | | | | | | | |
| 17166 Empresas Matco, S.A. de | 82,902.35 | 82,902.35 | 82902.35 | | | | | | | |
| 17210 Thomas & Betts Hermosillo, S. | (62 ) 591-715 | | | | | | | | | |
| 00400 RI   87628 001 09/05/00 24/05/00 | 1,288.58 | 1,288.58 | | | 1288.58 | | | | | |
| 00400 RI   87629 001 09/05/00 24/05/00 | 2,684.51 | 2,684.51 | | | 2684.51 | | | | | |
| 17210 Thomas & Betts Hermosill | 3,973.09 | 3,973.09 | | | 3973.09 | | | | | |
| 17302 Autopartes de Precision de San | (61 ) 243-303 | | | | | | | | | |
| 00400 RI   86636 001 10/05/00 14/06/00 | 8,181.10 | 8,181.10 | 8181.10 | | | | | | | |
| 17302 Autopartes de Precision | 8,181.10 | 8,181.10 | 8181.10 | | | | | | | |
| DI  Directo Rimsa | 10,616,869.24 | 10,260,432.01 | 5004390.77 | 3027557.60 | 1191806.56 | 308902.17 | 559550.03 | 176216.06 | | |
| ZP  ZONA PACIFICO | 10,616,869.24 | 10,260,432.01 | 5004390.77 | 3027557.60 | 1191806.56 | 308902.17 | 559550.03 | 176216.01 | | |
| 00100  Residuos Ind. Multiquin | 10,616,869.24 | 10,260,432.01 | 5004390.77 | 3027557.60 | 1191806.56 | 308902.17 | 559550.03 | 176216.01 | | |
| Grand Total | 10,616,869.24 | 10,260,432.01 | 5004390.77 | 3027557.60 | 1191806.56 | 308902.17 | 559550.03 | 176216.01 | | |

```
554701                              RESIDUOS INDUSTRIAL MULTIQUIN                    Page    :       1
Residuos Ind. Multiquin S.A.        Cartera Detallada Base Nimea E:Norte            Date    :   28/06/00
                                                    Hasta                           As of   :   11/05/00

Customer Number/Name                Phone Number
   . Document Reference . .                . . Balance . . .                      . . . . A G I N G . . . . .
Co   Ty  Number  Inv Date Due Date    Original        Open        Current    1 - 30     31 - 60   61 - 90   91 - 120    Over 120         CR

   13779 D.M.S. (ZONA NORTE)
00400 RU    1662 001 12/05/00 12/05/00      9,320.70-       9,320.70-                    9320.70-
00400 RU    1691 001 26/05/00 26/05/00     26,425.07-      26,425.07-                   26425.07-
00400 RU    1696 003 31/05/00 31/05/00      1,000.00-       1,000.00-       1000.00-

D.M.S. (ZONA                               36,645.77-      36,645.77-       1000.00-    35645.77-


   15154 Fusoni, S.A. de C.V.
00400 RI   75166 001 10/08/99 10/08/99      7,511.80        7,511.80                                                               7511.80

Fusoni, S.A.                                7,511.80        7,511.80                                                               7511.80


   16926 Mauricio Rangel Rangel/Prod.   ( B) 331-3309
00000 RI   56031 000 17/07/98 16/08/98     27,956.50       27,956.50                                                              27956.50
00000 RI   56032 000 17/07/98 16/08/98     10,350.00       10,350.00                                                              10350.00
00000 RI   56034 000 17/07/98 16/08/98      4,656.26        4,656.26                                                               4656.26
00000 RI   56035 000 17/07/98 16/08/98      5,899.50        5,899.50                                                               5899.50
00000 RI   56036 000 17/07/98 16/08/98      6,210.00        6,210.00                                                               6210.00
00000 RI   56039 000 17/07/98 16/08/98      8,970.00        8,970.00                                                               8970.00
00000 RI   56039 000 17/07/98 16/08/98     10,350.00       10,350.00                                                             10350.00
00000 RI   56040 000 17/07/98 16/08/98      5,520.00        5,520.00                                                               5520.00
00000 RI   56041 000 17/07/98 16/08/98      4,347.00        4,347.00                                                               4347.00
00000 RI   56042 000 17/07/98 16/08/98      5,509.00        5,509.00                                                               5509.00
00000 RI   56043 000 17/07/98 16/08/98     11,730.00       11,730.00                                                              11730.00
00000 RI   56044 000 17/07/98 16/08/98      4,657.50        4,657.50                                                               4657.50
00000 RI   56045 000 17/07/98 16/08/98      6,210.00        6,210.00                                                               6210.00
00000 RN  9064109 000 07/09/98 07/09/98     1,503.60        1,503.60                                                               1503.60
00000 RI   44970 000 24/11/97 24/12/97     13,197.50       13,197.50                                                             13197.50
00000 OO   54107 000 13/05/98 12/06/98     12,000.00       12,000.00                                                            12000.00
00000 OO   54108 000 13/05/98 12/06/98      7,953.36        7,953.36                                                              7953.36
00000 OO   54109 000 13/05/98 12/06/98      8,312.71        8,312.71                                                              8312.71
00000 OO   54110 000 13/05/98 12/06/98      6,210.00        6,210.00                                                              6210.00
00000 OO   54111 000 13/05/98 12/06/98      7,245.00        7,245.00                                                              7245.00
00000 OO   54112 000 13/05/98 12/06/98      3,105.00        3,105.00                                                              3105.00
00000 OO   54113 000 13/05/98 12/06/98     11,736.90       11,736.90                                                             11736.90
00000 OO   54114 000 13/05/98 12/06/98      3,105.00        3,105.00                                                              3105.00

Mauricio Ran                              207,639.83      207,374.83                                                            207174.83


   13691 SUSPENSION
00400 RU    1492 001 29/12/99 29/12/99     79,250.27-      79,250.27-                                                             79250.27-
00400 RU    1615 001 11/04/00 11/04/00     30,187.50-      30,187.50-                            30187.50-
00400 RU    1697 001 31/05/00 31/05/00     30,000.00-      30,000.00-      30000.00-

SUSPENSION                                139,445.77-     139,445.77-      30000.00-            30187.50-                          79250.27-


   18954 Waste Management de Mexico
00000 RI   66050 000 05/01/99 04/02/99     11,044.45       11,044.45                                                             11044.45

Waste Manage                               11,044.45       11,044.45                                                             11044.45


                                           52,084.54       51,639.54      31000.00-   35645.77-  30187.50-                      120672.81
```

CGEA0040717

25/08 '00 VEN 12:57 FAX 43632498        LEVINE OKOSHEN        ☒054

CGEA00040718

```
 556201                              RESIDUOS INDUSTRIAL MULTIQUIM                Page        2
 Residuos Ind. Multiquim S.A.        Cartera Detallada Base Rimsa E.Norte        Date     23/06/00
                                     Meata                                      As of    31/05/00

 Customer Number/Name                Phone Number
 . . . Document Reference . . .                  . . . . Balance . . . .                . . . . . A G I N G . . . . .
 Co   Ty   Number    Inv Date Due Date    Original       Open       Current     1 - 30    31 - 60   41 - 90   91 - 120   Over 120   CR

    10943 Aceros, S.A. de C.V.      (6 )  320-1950
 00400 RI    08216 001 24/05/00 00/06/00    24,826.20     24,826.20    24826.20

 Aceros, S.A.                                24,826.20     24,826.20    24826.20

    12703 Adhesivos y Productos Especial (   )  379-6391
 00400 RI    67092 001 15/05/00 30/05/00    35,461.40     35,461.40                       35461.40
 00400 RI    07900 001 16/05/00 31/05/00    31,452.50     31,452.50    31452.50

 Adhesivos y                                 66,913.90     66,913.90    31452.50           35461.40

    15046 Alero de Mexico, S.A. de C.V.  (   )  319-3760.50
 00409 RI    05390 001 22/03/00 22/04/00    40,649.20     40,649.20                                          40649.20
 00400 RI    06741 001 17/04/00 17/05/00    19,106.05     19,106.05              19106.05
 00400 RI    07667 001 09/05/00 00/06/00    23,303.00     23,303.00    23303.00

 Alero de Mex                                83,216.27     83,216.27    23303.00   19106.05             40649.20

    11049 Altos Hornos de Mexico, S.A. d (06 )  337-011
 00400 RI    05923 001 31/03/00 15/04/00    11,091.00     11,091.00                                   31091.00
 00400 RI    06532 001 13/04/00 37/04/00    40,270.75     40,270.75                                   40270.75
 00400 RI    06676 001 18/04/00 03/05/00    50,449.35     50,449.35              50449.35
 00400 RI    07009 001 19/04/00 04/05/00    49,154.74     49,154.74              49154.74
 00400 RI    07025 001 24/04/00 09/05/00    51,333.85     51,333.85              51333.85
 00400 RI    07396 001 26/04/00 13/05/00    49,154.74     49,154.74              49154.74
 00400 RI    07555 001 09/05/00 24/05/00    30,466.44     30,466.44              30466.44
 00400 R7    07691 001 11/05/00 26/05/00    49,513.10     49,513.10              49513.10
 00400 RI    07941 001 17/05/00 31/05/00    60,270.75     60,270.75    60270.75
 00400 RI    08205 001 22/05/00 07/06/00    44,369.59     44,369.59    44369.59
 00400 RI    08210 001 22/05/00 07/06/00    47,663.40     47,663.40    47663.40
 00400 RI    08211 001 23/05/00 07/06/00    57,530.75     57,530.75    57530.75
 00400 RI    08212 001 31/05/00 07/06/00    60,270.75     60,270.75    60270.75
 00400 RI    08590 001 30/05/00 14/06/00    43,271.99     43,271.99    43271.99

 Altos Hornos                               610,671.02    610,671.02   273191.11   386111.36    53169.75

    14963 American Industries Int. Fca.  (14 )  307-674
 00400 RI    08200 001 23/05/00 07/06/00     4,013.90      4,013.90    4013.90

 American Ind                                 4,013.90      4,013.90    4013.90

    12123 Arrow Internacional de Chihuah (   )  260-616
 00400 RI    08190 001 22/05/00 07/06/00     4,382.65      4,382.65    4382.65
 00400 RI    08351 001 24/05/00 00/06/00     3,009.55      3,009.55    3009.55

 Arrow Intern                                 7,392.20      7,392.20    7392.20

    16313 Atlatec, S.A. de C.V.         (0 )  351-6805
 00400 RI    07939 001 17/05/00 17/05/00    16,331.25     16,331.25              16331.25
 00400 RI    08141 001 22/05/00 22/05/00    73,270.00     73,270.00              73270.00
 00400 RI    08165 001 23/05/00 23/05/00    74,395.75     74,395.75              74395.75
```

25/08 '00 VEN 12:58 FAX 43632498    LEVINE OROSHEN

```
  554201                              RESIDUOS INDUSTRIAL MULTIQUIM          Page          :      1
  Residuos Ind. Multiquim S.A.        Cartera Detallada Base Rimsa Z:Norte   Date          : 28/06/00
                                                 Rmsta                        As of         : 31/05/00

  Customer Number/Name            Phone Number
     . Document Reference .              . . . Balance . . .                              A G I N G
  Co  Ty  Number    Inv Date Due Date    Original        Open       Current    1 - 30    31 - 60   61 - 90   91 - 120   Over 120      CB

       16313 Atletec, S.A. de C.V.     (6 )  351-6085
  00400 RI   86303 001 31/05/00 31/05/00    70,224.75     70,224.75                                            70224.75
  00400 RI   80219 001 24/05/00 24/05/00    77,349.00     77,349.00                                            77349.00
  00400 RI   80380 001 24/05/00 24/05/00    73,278.00     73,278.00                                            73278.00
  00400 RC   80281 001 24/05/00 24/05/00    77,349.00     77,349.00                                            77349.00
                                        ---------------  -------------                                      -----------
  Atletec, S.A                             $22,205.75    $23,105.75                                          $23105.75

       17041 APL Telecomunicaciones, S. de (6 )  385-0197
  00400 RI   87102 001 25/04/00 25/04/00    10,312.05     10,312.05                                10312.05
                                        ---------------  -------------                             ----------
  APL Telecomu                            10,312.05      10,312.05                                 10312.05

       10070 APM, S.A. de C.V.        (6 )  329-5143
  00400 RI   84097 001 25/02/00 15/03/00    16,456.50     16,456.50   16,456.50
  00400 RI   84063 001 06/04/00 21/04/00    20,076.93     20,076.93                                                      20076.93
  00400 RI   86301 001 13/04/00 26/04/00   276,105.36    276,105.36                                            276105.36
  00400 RI   86508 001 12/04/00 27/04/00    95,210.17     95,210.17                                             95210.17
  00400 RI   86607 001 14/04/00 29/04/00    27,007.97     27,007.97                                             27007.97
  00400 RI   86812 001 13/04/00 03/05/00    60,452.67     60,452.67                     60452.67
  00400 RI   86911 001 13/04/00 04/05/00    56,554.29     56,554.29                     56554.29
  00400 RI   87014 001 21/04/00 09/05/00   130,956.60    130,956.60                    130956.60
  00400 RI   87102 001 26/04/00 11/05/00   108,706.52    108,706.52                    108706.52
  00400 RI   87191 001 27/04/00 12/05/00    34,919.90     34,919.90                     34919.90
  00400 RI   87197 001 27/04/00 12/05/00    27,959.11     27,959.11                     27959.11
  00400 RI   87302 001 26/04/00 13/05/00    28,152.10     28,152.10                     28152.10
  00400 RI   87311 001 28/04/00 12/05/00    34,919.90     34,919.90                     34919.90
  00400 RI   87402 001 03/05/00 18/05/00    98,290.49     98,290.49                     98290.49
  00150 RI   87539 001 09/05/00 24/05/00   221,870.20    221,870.20                    221870.20
  00400 RI   83647 001 11/05/00 26/05/00    40,000.05     40,000.05                     40000.05
  00400 RI   87085 001 16/05/00 31/05/00   107,903.77    107,903.77   107851.22
  00400 RI   87918 001 17/05/00 03/06/00    20,076.93     20,076.93    20076.93
  00400 RI   87912 001 17/05/00 01/06/00    40,032.10     40,032.10    40032.10
  00400 RI   88013 001 22/05/00 06/06/00    39,977.03     39,977.03    39977.03
  00400 RI   88173 001 23/05/00 07/06/00    35,914.50     35,914.50    35914.50
  00400 RI   88173 001 23/05/00 07/06/00    20,700.00     20,700.00    20700.00
  00400 RI   88228 001 24/05/00 08/06/00   161,272.75    161,272.75   161272.75
  00400 RI   88308 001 24/05/00 08/06/00    69,462.96     69,462.96    69462.96
  00400 RI   88576 001 30/05/00 14/06/00    98,120.62     98,120.62    98120.62
  00400 RI   88656 001 31/05/00 15/06/00    70,057.56     70,057.56    70057.56
                                        ---------------  -------------  ---------- -----------  ---------- -----------
  APM, S.A. de                          2,007,463.49   2,007,463.49   785604.47   867863.89  418080.63   14456.50

       11206 Beef Mexicano, S.A. de C.V. (12 )  351-051
  00400 RI   88251 001 24/03/00 08/06/00    37,549.40     37,549.40    37549.40
                                        ---------------  -------------  ----------
  Beef Mexican                           37,549.40      37,549.40     37549.40

       15963 Beef Pinturas, S.A. de C.V.
  00400 RI   75535 001 24/08/99 08/09/99    47,799.75     47,799.75                                             47799.75
  00400 RI   75536 001 24/08/99 08/09/99    52,000.75     52,000.75                                             52000.75
                                        ---------------  -------------                                      -----------
  Beef Pintura                           99,800.50      99,800.50                                            99800.50
```

CGEA000040719

@035

```
551201                              RESIDUOS INDUSTRIAL MULTIQUIN          Page          4
Residuos Ind. Multiquin S.A.        Cartera Detallada Base Rimea E:Norte   Date       30/06/00
                                                Monto                      As of      31/05/00

Customer Number/Name          Phone Number
   Document Reference                    Balance                         A G I N G
Co  Ty  Number      Inv Date Due Date   Original      Open      Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CR
------------------------------------------------------------------------------------------------------------------------------------
     16149 Blanca Leticia Barbosa Castill (  )  348-4361
00408 RI    08365 001 24/05/00 23/06/00        6,423.90     6,423.90    6423.90
                                         ------------ ------------ ------------
Blanca Leti                              6,423.90     6,423.90    6423.90


     13105 Bristol Myers Squibb, S. de R. (  )  721-370
00400 RI    08082 001 22/05/00 06/06/00        1,370.00     1,370.00    1370.00
                                         ------------ ------------ ------------
Bristol Myer                             1,370.00     1,370.00    1370.00


     16749 Buena Alimentos, S.A. de C.V. (8 )  333-3443
00400 RI    07407 001 03/05/00 19/05/00      186,340.50   186,340.50   186340.50
00400 RU     1530 001 22/02/00 22/02/00      100,000.00-  100,000.00-                                           100000.00-
                                         ------------ ------------ ------------                                 ------------
Buena Aliman                            93,659.50-    93,659.50-              106340.50                          100000.00-


     16641 Calentadores Cinsa, S.A. de C. (04 )  336-000
00400 RI    08756 001 31/05/00 15/06/00       15,755.00    15,755.00   15755.00
                                         ------------ ------------ ------------
Calentadores                            15,755.00    15,755.00   15755.00


     16210 Camiones y Motores Internacion (5 )  267-6650
00400 RI    08093 002 22/05/00 21/06/00       55,196.55    55,196.55   55196.55
00400 RI    08764 001 24/05/00 23/06/00       53,638.10    53,638.10   53638.10
00400 RI    08372 001 24/05/00 23/06/00       44,115.15    44,115.15   44115.15
00400 RI    08752 001 31/05/00 30/06/00       56,834.15    56,834.15   56834.15
00400 RI    08751 001 11/05/00 10/06/00       47,442.10    47,442.10   47442.10
                                         ------------ ------------ ------------
Camiones y M                           257,226.25   257,226.25  257226.25


     16103 Colmex Industrial, S.A. de C.V (0 )  381-0075/76
00400 RI    00195 001 30/11/99 30/12/99       14,010.00    14,010.00                                           14010.00
                                         ------------ ------------ ------------                                 ------------
Colmex Indus                            14,010.00    14,010.00                                                 14010.00


     16002 CYDSA Pla. Rayon                (8 )  331-3590
00400 RI    05331 001 22/03/00 06/04/00       14,905.15    14,905.15                        14905.15
00400 RI    05911 001 31/03/00 15/04/00       15,094.72    15,094.72                        15094.72
00400 RI    06076 001 06/04/00 21/04/00       39,303.39    39,303.39                        39303.39
00400 RI    06585 001 12/04/00 27/04/00       16,207.73    16,207.73                        16207.73
00400 RI    06456 001 17/04/00 02/05/00       41,066.66    41,066.66            41066.66
00400 RI    06697 001 17/04/00 02/05/00       38,876.00    38,876.00            38876.00
                                         ------------ ------------ ------------            ------------         ------------
Celulosa y D                           165,534.43   165,534.43              79941.44       85550.99


     13165 Cerveceria Cuauhtemoc Moctezuma (  )  373-4884
00400 RI    06217 001 07/04/00 22/04/00       25,605.35    25,605.35                        25605.35
                                         ------------ ------------ ------------            ------------
Cerveceria C                            25,605.35    25,605.35                              25605.35
```

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN              Page    :        5
Residuos Ind. Multiquin S.A.      Cartera Detallada Base Rimes E:Norte    Date    :    28/06/00
                                             Meata                        As of   :    31/05/00

Customer Number/Name            Phone Number
  . Document Reference . .                 . Balance .                        . . .  A G I N G  . . .
Co  Ty  Number    Inv Date Due Date  Original       Open        Current     1 - 30    31 - 60    61 - 90    71 - 120    Over 120    CR

    11061 Champion Products, S. de R.L.  (  )  011-103
00400 RI  07751 001 16/05/00 30/05/00  40,620.30                40,620.30                                   40620.30
00400 RI  00300 001 24/05/00 08/06/00  34,700.10                34700.10
                                        ----------      ----------      ----------      ----------
Champion Pro                            75,320.40       75,320.40       34700.10        40620.30

    10093 Cigarrera La Moderna, S.A. de  (0 )  333-4444
00400 RI  47676 001 11/05/00 15/05/00  37,699.30                37,699.30                          37699.30
                                        ----------      ----------      ----------
Cigarrera La                            37,699.30       37,699.30                       37699.30

    11033 Cimaa, S.A. de C.V.            (  )  156-030
00400 RI  00720 001 31/05/00 15/06/00  16,955.32                16955.32
                                        ----------      ----------      ----------
Cimaa, S.A.                             16,955.32       16,955.32       16955.32

    12153 Circuitos de Chihuahua, S.A. d (  )  010-166
00400 RI  00355 001 24/05/00 08/06/00  4,800.10                 4800.10
                                        ----------      ----------      ----------
Circuitos de                            4,800.10        4,800.10        4800.10

    11013 Cleanmex, S.A. de C.V.         (00 )  333-431,122036
00400 RI  73691 001 29/07/99 13/08/99  29,335.00                29,335.00                                               29335.00
00400 RI  74451 001 12/08/99 27/08/99  39,100.00                39,100.00                                               39100.00
00400 RI  75593 001 03/09/99 17/09/99  39,100.00                39,100.00                                               39100.00
00400 RI  76320 001 07/09/99 22/09/99  39,100.00                39,100.00                                               39100.00
00400 RI  76131 001 07/09/99 22/09/99  39,100.00                39,100.00                                               39100.00
00400 RI  76753 001 23/09/99 08/10/99  39,100.00                39,100.00                                               39100.00
00400 RI  76915 001 29/09/99 14/10/99  39,100.00                39,100.00                                               39100.00
                                        ----------      ----------                                                      ----------
Cleanmex, S.                            263,925.00      263,925.00                                                      263935.00

    17157 Compañia Regiomontana de Flete (0 )  374-1315
00400 RI  07911 001 17/05/00 17/05/00  18,237.70                18,237.70                          18237.70
00400 RI  08171 001 22/05/00 22/05/00  22,308.11                22,308.11                          22308.11
                                        ----------      ----------                      ----------
Compañia Reg                            40,525.81       40,525.81                       40525.81

    10976 Corporación Pipsa, S.A. de C.V (0 )  316-7060
00400 RI  07898 001 16/05/00 31/05/00  19,009.50                19,009.50       19009.50
00400 RI  08335 001 24/05/00 08/06/00  19,009.50                19,009.50       19009.50
                                        ----------      ----------      ----------
Corporación                             38,019.00       38,019.00       38019.00

    10910 Cyprum S.A de C.V.             (0 )  350-8015Y4728
00400 RI  07686 001 16/05/00 31/05/00  8,160.77                 8,160.77       8160.77
00400 RI  07916 001 17/05/00 01/06/00  18,264.30                18,264.30      18264.30
00400 RI  08233 001 24/05/00 08/06/00  5,404.59                 5,404.59       5404.59
00400 RI  08216 001 24/05/00 08/06/00  5,624.44                 5,624.44       5624.44
00400 RI  08235 001 24/05/00 08/06/00  7,650.72                 7,650.72       7650.72
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      6
Residuos Ind. Multiquin S.A.        Cartera Detallada Beca Rinca E.Norte      Date    :   28/06/00
                                                  Hasta                       As of   :   11/05/00

Customer Number/Name                Phone Number
  . Document Reference .                    . Balance .                       A G I N G
Cm  Ty  Number   Inv Date Due Date   Original      Open       Current     1 - 30    30 - 60    61 - 90    91 - 120    Over 120      CR

    10918 Cuprum S.A de C.V.       (0 )  350-4015Y4226
00400 RI          001 24/05/00 00/06/00    0,160.77      0,160.77     8160.77
00400 RI   00592  001 10/05/00 14/06/00   13,250.62     13,250.62    13250.62
00400 RI   00591  001 10/05/00 14/06/00   10,711.01     10,711.01    10711.01
00400 RI   00723  001 11/03/00 15/06/00   16,201.25     16,201.25    16201.25
00400 RI   00724  001 11/05/00 15/06/00    3,200.00      3,200.00     3200.00
                                        ------------  ------------  ------------
Cuprum S.A d                              96,737.27     96,737.27    96737.27


    13536 Cuprum, S.A. de C.V. (Sn Pedro (  )  350-4015
00400 RI   00250  001 24/05/00 00/06/00   10,722.60     10,722.60    10722.60
                                        ------------  ------------  ------------
Cuprum, S.A.                              10,722.60     10,722.60    10722.60


    10092 CYDSA Pta. Rayon        (0 )  331-3596
00400 RI   00990  001 19/04/00 04/05/00   13,735.67     13,735.67                  13735.67
00400 RI   07113  001 26/04/00 11/05/00   16,149.59     16,149.59                  16149.59
00400 RI   07209  001 28/04/00 13/05/00   15,071.31     15,071.31                  15073.31
00400 RI   07341  001 28/04/00 13/05/00   16,199.82     16,199.82                  16199.82
00400 RI   07609  001 01/05/00 10/05/00   15,986.13     15,986.13                  15986.13
00400 RI   07616  001 10/05/00 28/05/00   15,797.96     15,797.96                  15797.96
00400 RI   07627  001 10/05/00 25/05/00   11,917.54     11,917.54                  11917.54
00400 RI   07802  001 15/05/00 30/05/00   16,720.24     16,720.24                  16720.24
00400 RI   08043  001 22/05/00 06/06/00   12,119.03     12,119.03    12119.03
00400 RI   08044  001 22/05/00 06/06/00   35,663.13     35,663.13    35663.13
00400 RI   08045  001 22/05/00 06/06/00   15,203.09     15,203.09    15203.09
00400 RI   08083  001 23/05/00 07/06/00   13,236.13     13,236.13    13236.13
00400 RI   08453  001 29/05/00 13/06/00   15,496.57     15,496.57    15496.57
00400 RI   08454  001 29/05/00 13/06/00   16,064.96     16,064.96    16064.96
00400 RI   08500  001 10/05/00 26/04/00   18,295.64     18,295.64    18295.64
                                        ------------  ------------  ------------
CYDSA Pta. R                             241,529.01    241,529.01   131156.55  520530.46


    11017 DaimlerChrysler Derramadero
00400 RI   06015  001 14/03/00 13/04/00   65,027.47     65,027.47                                      65027.47
00400 RI   05146  001 16/03/00 15/04/00   54,602.66     54,602.66                                      54602.66
00400 RI   05530  001 30/03/00 29/04/00   64,269.82     64,269.82                                      64269.82
00400 RI   05831  001 30/03/00 29/04/00   55,197.53     55,197.53                                      55192.53
00400 RI   07117  001 26/04/00 26/05/00   53,164.96     53,164.96                            53164.96
00400 RI   07118  001 26/04/00 26/05/00   60,520.30     60,520.30                            60520.30
00400 RI   07119  001 26/04/00 26/05/00  117,300.00    117,300.00                           117300.00
00400 RI   07647  003 10/05/00 09/06/00   66,411.35     66,411.35   66411.35
00400 RI   07646  001 10/05/00 09/06/00   54,043.35     54,043.35   54043.35
00400 RI   07681  001 11/05/00 10/06/00   49,763.06     49,763.06   49763.06
00400 RI   07605  001 15/05/00 14/06/00   37,632.70     37,632.70   37032.70
00400 RI   07606  001 15/05/00 14/06/00   68,990.06     68,990.06   68990.06
00400 RI   07769  001 15/05/00 14/06/00   50,634.88     50,634.88   50634.88
00400 RI   07750  001 15/05/00 14/06/00   45,210.43     45,210.43   45210.43
00400 RI   07904  001 19/05/00 18/06/00   58,975.45     58,975.45   58975.45
00400 RI   08193  001 23/05/00 32/06/00   65,171.65     65,171.65   65171.65
00400 RI   08193  001 23/05/00 22/06/00   51,000.05     51,000.05   51000.05
00400 RI   08595  001 30/05/00 29/06/00   63,212.70     63,212.70   63212.70
00400 RI   08596  001 30/05/00 29/06/00   61,874.33     61,874.33   61074.33
00400 RI   08597  001 30/05/00 29/06/00  117,300.00    117,300.00  117300.00
```

CGEA0040722

```
554101                              RESIDUOS INDUSTRIAL MULTIQUIN              Page    :        7
Residuos Ind. Multiquin S.A.        Cartera Detallada Base Rimea 1:Norte      Date    :  28/06/00
                                                 Norte                        As of   :  31/05/00

Customer Number/Name                Phone Number
   . Document Reference .                       . . Balance . .                              A G I N G
Co   Ty  Number    Inv Date Due Date      Original        Open        Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CR

     11037 Daimlerchrysler Derramadero
00400 RI    00739 001 31/05/00 30/06/00   63,049.90       63,049.90   63049.90
00400 RI    08033 001 31/05/00 30/06/00   56,937.65       56,937.65   56937.65
00400 RI    08034 001 31/05/00 30/06/00   62,100.00       62,100.00   62100.00
                                          ------------    ------------ ------------
Daimlerchrys                              1,445,259.36    1,445,259.36  973363.36  231003.26  241092.60

     11240 Daimlerchrysler Ramos Arizpe
00400 RI    07127 001 26/04/00 26/05/00   24,152.13       24,152.13                          24152.13
00400 RI    07580 001 09/05/00 08/06/00   17,231.33       17,231.33    17231.23
00400 RI    21,362.50 31/05/00 30/06/00   21,362.50       21,362.50    21362.50
                                          ------------    ------------ ------------
Daimlerchrys                              62,745.93       62,745.93    38593.00   24152.13

     11019 Deacero Ramos Arizpe         (0 ) 360-1176
00400 RI    07993 001 16/05/00 15/06/00   11,603.80       11,603.80               11603.80
00400 RI    07740 001 17/05/00 21/05/00   24,026.20       24,026.20    24026.20
00400 RI    08061 001 22/05/00 26/05/00   24,026.20       24,026.20    24026.20
00400 RI    08194 001 22/05/00 27/05/00   12,102.75       12,102.75    12102.75
                                          ------------    ------------ ------------
Deacero Ramo                              73,359.03       73,359.03    71359.03

     11006 Delphi Componentes Mecanique d (00 ) 100-100
00400 RI    03261 001 09/03/00 24/02/00   47,000.30       47,000.30                                                 47000.30
00400 RI    03262 001 09/03/00 24/02/00   34,745.75       34,745.75                                                 34745.75
00400 RI    03155 001 11/03/00 26/02/00   35,696.00       35,696.00                                                 35696.00
00400 RI    03511 001 15/03/00 01/03/00   14,576.25       14,576.25                                                 44576.25
00400 RI    04307 001 29/03/00 15/03/00   34,370.00       34,370.00                                       34370.00
00400 RI    04467 001 06/01/00 21/01/00   42,425.00       42,425.00                                       42025.00
00400 RI    06325 001 10/04/00 25/04/00   40,236.75       40,236.75                            40236.75
00400 RI    07000 001 15/03/00 30/05/00    9,717.50        9,717.50               9717.50
                                          ------------    ------------ ------------
Delphi Corpo                              339,176.43      339,176.43              9717.50     40236.75    80795.00   186436.30

     11008 Delphi Rimir, S.A. de C.V.   (00 ) 101-072
00400 RI    04816 001 09/03/00 23/03/00   11,321.40       11,321.40                                       11321.40
00400 RI    06521 001 19/04/00 04/05/00   25,406.30       25,406.30    25406.30
00400 RI    07403 001 11/05/00 26/05/00   20,703.45       20,703.45    20703.45
                                          ------------    ------------ ------------
Delphi Rimir                              57,531.15       57,531.15    46109.95              11321.40

     10940 Delorey, S.A. de C.V.        (0 ) 353-3700
00400 RI    07613 001 03/05/00 18/05/00   32,289.13       32,289.13    32289.13
00400 RI    07614 001 03/05/00 18/05/00   41,400.50       41,400.50    41400.50
00400 RI    07615 001 03/05/00 18/05/00   37,409.40       37,409.40    37409.40
00400 RI    08644 001 11/05/00 15/06/00   73,305.60       73,305.60    73305.60
                                          ------------    ------------ ------------
Delorey, S.A                             184,404.91      184,404.91    73305.60  110200.31

     10965 Eco Servicios para One, S.A. d (0 ) 354-9150/1544250
00400 RI    03565 001 27/01/00 11/03/00    5,230.20        5,230.20                                       5230.20
```

```
354201                              RESIDUOS INDUSTRIAL MULTIQUIN        Page     :      6
Residuos Ind. Multiquin S.A.          Cartera Detallada Base Dimax SiNorte    Date    : 24/06/00
                                              Hasta                           As of   : 31/05/00

Customer Number/Name              Phone Number
. . Document Reference . .                 . . Balance . .                              A G I N G
Cv  Ty  Number   001  Inv Date Due Date    Original      Open       Current   1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CR
```

25/06 '00 VEN 13:00 FAX 45032406    LEVINE OKOSHKEN    ⌀041

```
950301                              RESIDUOS INDUSTRIAL MULTIQUIN              Page        :        9
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Sinea 1=Norte      Date        :    28/06/00
                                                Maate                         As of       :    11/05/00

Customer Number/Name                Phone Number
    . Document Reference .          . . . . . Balance . . . . .                    A G I N G
Co  Ty  Number  Inv Date Due Date   Original        Open           Current   1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CR
```

| Co Ty | Number | Inv Date | Due Date | Original | Open | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10970 Ecoquim, S.A. de C.V. | | | | (0 ) 384-0701 | | | | | | | | |
| 00400 RI | 05539 001 | 27/03/00 | 11/04/00 | 40,072.15 | 40,072.15 | | | | 40072.15 | | | |
| 00400 RI | 05919 001 | 31/03/00 | 15/04/00 | 44,514.20 | 44,514.20 | | | | 44514.20 | | | |
| 00400 RI | 05920 001 | 31/03/00 | 15/04/00 | 37,030.33 | 37,030.33 | | | | 37030.33 | | | |
| 00400 RI | 05921 001 | 31/03/00 | 15/04/00 | 43,591.21 | 43,591.21 | | | | 43591.21 | | | |
| 00400 RI | 05922 001 | 11/03/00 | 19/04/00 | 40,443.79 | 40,443.79 | | | | 40442.79 | | | |
| 00400 RI | 06091 001 | 06/04/00 | 21/04/00 | 44,446.20 | 44,446.20 | | | | 44446.20 | | | |
| 00400 RI | 06092 001 | 06/04/00 | 21/04/00 | 40,342.60 | 40,342.60 | | | | 40342.60 | | | |
| 00400 RI | 06093 001 | 06/04/00 | 21/04/00 | 43,902.15 | 43,902.15 | | | | 43902.15 | | | |
| 00400 RI | 06156 001 | 06/04/00 | 21/04/00 | 6,197.35 | 6,197.35 | | | | 6197.35 | | | |
| 00400 RI | 06323 001 | 10/04/00 | 25/04/00 | 44,131.40 | 44,131.40 | | | | 44131.40 | | | |
| 00400 RI | 06385 001 | 11/04/00 | 26/04/00 | 39,302.40 | 39,302.40 | | | | 39302.40 | | | |
| 00400 RI | 06393 041 | 13/04/00 | 26/04/00 | 5,103.70 | 5,103.70 | | | | 5103.70 | | | |
| 00400 RI | 06636 001 | 14/04/00 | 29/04/00 | 46,193.25 | 46,193.25 | | | | 46393.25 | | | |
| 00400 RI | 06657 001 | 14/04/00 | 29/04/00 | 43,024.20 | 43,024.20 | | | | 43024.20 | | | |
| 00400 RI | 07116 001 | 26/04/00 | 11/05/00 | 45,771.30 | 45,771.30 | | 45771.30 | | | | | |
| 00400 RI | 07317 001 | 27/04/00 | 12/05/00 | 40,935.42 | 40,935.42 | | 40935.42 | | | | | |
| 00400 RI | 07418 001 | 03/05/00 | 18/05/00 | 46,922.05 | 46,922.05 | | 46922.05 | | | | | |
| 00400 RI | 07419 001 | 03/05/00 | 18/05/00 | 35,123.05 | 35,123.05 | | 35123.05 | | | | | |
| 00400 RI | 07420 001 | 03/05/00 | 18/05/00 | 39,417.40 | 39,417.40 | | 39417.40 | | | | | |
| 00400 RI | 07440 001 | 03/05/00 | 18/05/00 | 7,391.90 | 7,391.90 | | 7291.00 | | | | | |
| 00400 RI | 07445 001 | 03/05/00 | 18/05/00 | 41,379.71 | 41,379.71 | | 41379.71 | | | | | |
| 00400 RI | 07448 001 | 03/05/00 | 18/05/00 | 5,032.60 | 5,032.60 | | 5032.60 | | | | | |
| 00400 RI | 07564 001 | 09/05/00 | 24/05/00 | 41,542.60 | 41,542.60 | | 41542.60 | | | | | |
| 00400 RI | 07610 001 | 09/05/00 | 24/05/00 | 3,187.10 | 3,187.10 | | 3187.10 | | | | | |
| 00400 RI | 07643 001 | 10/05/00 | 25/05/00 | 48,660.07 | 48,660.07 | | 48660.07 | | | | | |
| 00400 RI | 07679 001 | 11/05/00 | 26/05/00 | 50,746.90 | 50,746.90 | | 50746.90 | | | | | |
| 00400 RI | 07800 001 | 11/05/00 | 26/05/00 | 48,753.70 | 48,753.70 | | 48753.70 | | | | | |
| 00400 RI | 07801 001 | 11/05/00 | 26/05/00 | 43,042.30 | 43,042.30 | | 43042.30 | | | | | |
| 00400 RI | 07802 001 | 11/05/00 | 26/05/00 | 50,041.10 | 50,041.10 | | 50041.10 | | | | | |
| 00400 RI | 07934 001 | 17/05/00 | 01/06/00 | 37,009.20 | 37,009.20 | 37009.20 | | | | | | |
| 00400 RI | 07937 001 | 17/05/00 | 01/06/00 | 40,259.20 | 40,259.20 | 40259.20 | | | | | | |
| 00400 RI | 07930 001 | 17/05/00 | 01/06/00 | 9,200.27 | 9,200.27 | 9200.27 | | | | | | |
| 00400 RI | 08057 061 | 22/05/00 | 06/06/00 | 36,407.20 | 36,407.20 | 36407.20 | | | | | | |
| 00400 RI | 08143 001 | 23/05/00 | 07/06/00 | 5,103.70 | 5,103.70 | 5103.70 | | | | | | |
| 00400 RI | 08180 001 | 23/05/00 | 07/06/00 | 50,604.35 | 50,604.35 | 50604.35 | | | | | | |
| 00400 RI | 08189 001 | 23/05/00 | 07/06/00 | 41,340.20 | 41,340.20 | 41340.20 | | | | | | |
| 00400 RI | 08190 001 | 23/05/00 | 07/06/00 | 51,196.47 | 51,196.47 | 51196.47 | | | | | | |
| 00400 RI | 08273 001 | 24/05/00 | 08/06/00 | 4,374.60 | 4,374.60 | 4374.60 | | | | | | |
| 00400 RI | 08336 001 | 24/05/00 | 08/06/00 | 43,370.00 | 43,370.00 | 43370.00 | | | | | | |
| 00400 RI | 08337 001 | 24/05/00 | 08/06/00 | 39,541.90 | 39,541.90 | 39541.90 | | | | | | |
| 00400 RI | 08465 001 | 31/05/00 | 15/06/00 | 41,213.70 | 41,213.70 | 41213.70 | | | | | | |
| 00400 RI | 08686 001 | 22/03/00 | 15/06/00 | 44,914.40 | 44,914.40 | 44914.40 | | | | | | |
| 00400 RI | 08735 001 | 31/05/00 | 15/06/00 | 37,701.40 | 37,701.40 | 37701.40 | | | | | | |
| 00400 RU | 1597 001 | 04/04/00 | 06/04/00 | 38,200.05- | 38,200.05- | | | | 38200.05- | | | |
| | | | | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- | | | |
| Ecoquim, S.A | | | | 1,916,475.03 | 1,852,271.98 | 484406.83 | 555595.48 | 770951.63 | | 41070.20 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15016 Enartec de México, S.A. de (NO | | | | | | | | | | | | |
| 00400 RI | 02519 001 | 27/01/00 | 11/02/00 | 7,263.62 | 7,263.62 | | | | | 7263.62 | | |
| | | | | ----------- | ----------- | | | | | | | |
| Enartec de M | | | | 7,263.62 | 7,263.62 | | | | | 7263.62 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10902 Enartec Mexico (Norte R33) | | | | (0 ) 339-8067/3390009 | | | | | | | | |
| 00400 RI | 08050 001 | 22/05/00 | 06/06/00 | 38,709.00 | 38,709.00 | 38709.00 | | | | | | |

CGEA00040725