```
554301                          RESIDUOS INDUSTRIAL MULTIQUIM              Page      :      10
Residuos Ind. Multiquim S.A.     Cartera Detallada Base Mimas I.Norte      Date     :   20/06/00
                                              Norte                        As of    :   31/05/00

Customer Number/Name            Phone Number
. . Document Reference . .          . . . Balance . . .                        A G I N G
CM  Ty  Number   Inv Date Due Date  Original    Open     Current   1 - 30    31 - 60   61 - 90   91 - 120   Over 120        CR

00010901 Enertec Mexico (Norte R11)    0   1290067/1290009
Enertec Mexi                           38,709.00   38,709.00   38709.00

00015101 Enertec Mexico, S.A. de C.V. (
00400 RI  07171 001 26/04/00 26/04/00  76,912.00   76,912.00             76912.00
Enertec Mexi                           76,912.00   76,912.00             76912.00

11021 Ensambladora Industrial Mecani (07 )  159-500
00400 RI  06705 001 07/04/00 07/04/00  30,246.15   30,246.15             30246.15
Ensambladora                           30,246.15   30,246.15             30246.15

12515 Enzymologa S.A. de C.V.
00400 BM  6311 001 30/03/00 30/03/00   1,150.41-   1,150.41-                               1150.41-
Enzymologa E                           1,150.41-   1,150.41-                               1150.41-

10949 Eomacar, S.A de C.V.          (0 )  333-0707
00400 RI  06919 001 19/04/00 09/05/00  5,382.00   5,382.00             5382.00
00400 RI  00333 001 05/05/00 06/06/00  3,588.00   3,588.00   3588.00
Eomacar, S.A                           8,970.00   8,970.00   3588.00   5382.00

13619 F.R. Tecnologias de Flujo, S.A (14 )  357-919
00400 RI  07700 001 11/05/00 26/05/00  4,721.45   4,721.45             4723.45
00400 RI  08005 001 22/05/00 06/06/00  6,054.75   6,054.75   6054.75
F.R. Tecnolo                          10,777.60  10,777.60   6054.75   4723.45

10076 Fabricacion de Maquinas, S.A. (0 )  351-5490
00400 RI  06916 001 19/04/00 01/05/00  7,901.00   7,901.00             7901.00
Fabricacion                            7,901.00   7,901.00             7901.00

11140 Fabricas Monterrey NORTE     (0 )  320-6666
00400 RI  07902 001 17/05/00 01/06/00  33,457.30  33,457.10  31457.10
00400 RI  07943 001 17/05/00 01/06/00  80,711.55  80,711.55  80711.55
00400 RI  08606 001 18/05/00 18/06/00  44,176.10  44,176.10  44176.10
Fabricas Mon                         136,344.75 136,344.75 126344.75

10997 Fibras Nacionales de Acrilico, (  )  116-274
00400 RI  06366 001 11/04/00 26/04/00  49,886.47  49,886.47            49886.47
00400 RI  06659 001 14/04/00 19/04/00  51,485.34  51,485.34            51485.34
00400 RI  08059 001 22/05/00 06/06/00  51,395.45  51,395.45  51395.45
00400 RI  08050 001 22/05/00 06/06/00  50,157.47  50,157.47  50157.47
00400 RI  08665 001 31/05/00 19/06/00  45,686.05  45,686.05  45686.05
```

CGEA00040726

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN            Page         11
Residuos Ind. Multiquin S.A.        Cartera Detallada Base Einea E:Norte    Date      16/06/00
                                               Hasta                        As of     11/05/00

Customer Number/Name                Phone Number
. . Document Reference . .                    . . Balance . .                             . A G I N G .
Cu  Ty  Number   Inv Date Due Date  Original         Open         Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CR

00010987 Fibras Nacionales de Acrilico.     160276
Fibras Nacio                        340,510.90      348,929.90    367139.17             101391.81

   00016875 Fibras Quimicas, S.A. de C.V.  (0 )  331-1130
00400 RI    06197 001 07/04/00 22/04/00      74,592.45          74,592.45                        74592.45
00400 RI    06181 001 11/04/00 26/04/00      36,510.25          36,510.25                        36510.25
00400 RI    07006 001 16/05/00 17/05/00       7,005.99           7,005.99     7005.99
00400 RI    07102 001 23/05/00 07/06/00       8,776.75           8,776.75     8776.75
00400 RI    07507 001 30/05/00 14/06/00       6,101.07           6,101.07     6101.07
Fibras Quimi                        133,986.41      132,986.41    21883.71               111110.70

   24152 Picosa North América, S.A. de  (  )  204-1030
00400 RI    06116 001 06/04/00 21/04/00      22,083.59          22,083.59                         22083.59
00400 RI    06676 001 10/04/00 03/05/00      24,601.95          24,601.95               24601.95
00400 RI    07417 001 01/05/00 16/05/00      23,108.69          23,108.69               23108.69
00400 RI    07593 001 03/05/00 24/05/00      24,177.60          24,177.60               24177.60
00400 RI    07594 001 03/05/00 24/05/00      22,535.60          22,535.60               22535.60
00400 RI    08635 001 30/05/00 14/06/00      55,452.63          55,452.63    55452.63
Picosa North                        172,060.16      172,060.16    55452.63    94503.92   22083.59

   11366 Filamentos Elastomericos de Mé  (  )  299-7206
00400 RI    07657 001 10/05/00 25/05/00      45,292.75          45,292.75               45292.75
00400 RI    08261 001 24/05/00 08/06/00       4,617.40           4,617.40     4617.40
00400 RI    08400 001 30/05/00 14/06/00       4,617.40           4,617.40     4617.40
00400 RI    08406 001 31/05/00 15/06/00       1,978.93           1,978.93     1978.93
Filamentos E                         56,506.61       56,506.61    11213.08    45292.75

   10046 Plalmex S.A. de C.V.            ( B)  376-1200
00400 RI    08331 001 24/05/00 08/06/00       3,752.45           3,752.45     3752.45
Plalmex S.A.                          3,752.45        3,752.45    3752.45

   10074 G.E. Lighting México, S.A. de  (03 )  205-659
00400 RI    03898 001 23/03/00 24/03/00      18,326.40           0,000.00                         6000.00
00400 RI    06076 001 06/04/00 06/05/00      18,326.40          18,326.40               18326.40
00400 RI    06079 001 06/04/00 06/05/00      18,326.40          18,326.40               18326.40
00400 RI    06914 001 19/04/00 19/05/00      23,041.40          23,041.40               23041.40
00400 RI    07916 001 17/05/00 16/06/00      23,041.40          23,041.40    23041.40
G.E. Lightin                        101,062.00       90,735.60    23041.40    59694.20   6000.00

   15611 G.E. Toshibo / GTTC            (0 )  263-1441
00400 RI    00046 001 22/12/99 20/12/99      11,127.40          11,127.40                                               11127.40
00400 RI    03600 001 26/02/00 02/03/00      44,050.00          44,050.00               44050.00
00400 RI    04001 001 30/03/00 25/03/00      51,577.50          51,577.50               51577.50
00400 RI.   07605 001 09/05/00 24/05/00      22,663.50          22,663.50    22663.50
00400 RI    07652 001 15/05/00 30/05/00      36,956.95          36,956.95    36956.95
```

CGEA00040727

```
556301                          RESIDUOS INDUSTRIAL MULTIQUIN              Page        :        12
Residuos Ind. Multiquin S.A.    Cartera Detallada Base Riesa S:Norte      Date        :  20/06/00
                                Hasta                                     As of       :  11/05/00

Customer Number/Name                Phone Number
    .. Document Reference ..              .. Balance ..                          A G I N G . .
 Co  Ty  Number    Inv Date Due Date    Original      Open        Current   1 - 30    31 - 60    61 - 90    91 - 120    Over 120        CR
```

```
 15631 G.E. Toshiba / GTTC           (0 ) 363-1443
00400 R1   87904 001 16/05/00 11/05/00     408.75        400.75       400.75
00100 R1   87910 001 17/05/00 01/06/00   27,645.00    27,645.00    -37645.00
00400 R1   88201 001 23/05/00 07/06/00   30,771.61    30,771.61     30771.61
00400 R1   88540 001 29/05/00 13/06/00   33,744.38    33,744.38     33744.38

G.E. Toshiba                             244,005.79   244,005.79     77650.44    59400.45                98427.50               11123.16
```

```
 13542 Galvak, S.A. de C.V.          (0 ) 328-0570
00400 R1   71023 001 16/03/99 10/05/99   16,434.45    16,434.45                                                                16414.65
00000 R1   76302 001 10/06/99 25/00/99   19,049.91    19,049.91                                                                19049.91
00000 R1   74117 001 10/06/99 25/00/99   33,290.74    33,290.74                                                                33290.74
00000 R1   81485 001 10/01/00 03/02/00   20,705.04    20,705.04                                           20705.04
00000 R1   81855 001 10/01/00 03/02/00   19,106.10    19,106.10                                           19106.10
00400 R1   82593 001 26/01/00 12/02/00    9,572.60     9,572.60                                            9572.60
00400 R1   82591 001 28/01/00 12/02/00    6,405.50     6,405.50                                            6405.50
00400 R3   86218 001 07/04/00 22/04/00   20,268.98    20,268.98                         20268.98
00400 R1   86292 001 07/04/00 22/04/00    6,065.10     6,065.10                          6065.10
00400 R1   87706 001 11/05/00 26/05/00   20,733.15    20,733.15               20733.15

Galvak, S.A.                            892,511.97   162,511.97               20733.15    26334.08                55660.24    69575.30
```

```
 13571 Galvak, S.A. de C.V. Pta. Oblv (  ) 330-9090
00400 R1   86219 001 07/04/00 22/04/00   20,105.45    20,105.45                         20105.45
00400 R1   86353 001 10/04/00 25/04/00   26,455.75    26,455.75                         26455.15
00400 R1   87707 001 11/05/00 26/05/00   24,003.30    24,003.30               24003.30

Galvak, S.A.                             70,644.50    70,644.50               24003.30    46561.10
```

```
 15944 Gen Industrial (Cavplastic)   (0 ) 331-0001
00400 R1   85256 001 23/03/00 23/04/00   21,700.50    21,700.50                         21700.50
00400 R1   86307 001 11/04/00 11/05/00   10,197.36    10,197.36                70197.30
00400 R1   88366 001 26/04/00 23/00/00   37,373.39    37,373.39     37373.29

Gen Industrl                            129,271.27   129,271.17     37373.29    78197.30   21700.50
```

```
 15698 Gen Industrial (Saltillo)     (0 ) 331-0001
00400 R1   74705 001 23/09/99 22/10/99      447.13        447.13                                                                447.17
00400 R1   84199 001 07/04/00 07/05/00   15,312.35    15,312.35               15312.25
00400 R1   86382 001 11/04/00 11/05/00   16,551.20    16,551.20               16551.30

Gen Industrl                             32,310.57    32,310.57               31865.45                                         447.17
```

```
 16969 Gen Industrial, S.A. de C.V.  (0 ) 379-0001
00400 R1   85372 001 23/03/00 06/04/00   20,997.25    20,997.25                         20997.25
00400 R1   86088 001 06/04/00 21/04/00   27,229.13    27,229.13                         27229.13
00400 R1   86087 001 06/04/00 21/04/00   28,643.61    28,643.61                         28643.61
00400 R1   86088 001 06/04/00 21/04/00   39,311.31    39,311.31                         39311.31
00400 R1   86065 001 06/04/00 21/04/00   33,940.00    33,940.00                         33940.00
00400 R1   86414 001 13/04/00 21/04/00   26,753.75    26,753.75                         26793.75
00400 R1   86631 001 14/04/00 29/04/00   34,714.19    34,714.19                         34914.19
00400 R1   86653 001 14/04/00 29/04/00   26,751.75    26,751.75                         26953.75
```

25/08 '00 VEN 13:01 FAX 45832498    LEVINE OROSHKEN    ☎044

```
550201                              RESIDUOS INDUSTRIAL MULTIQUIN              Page         :    11
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Nueva XxNorte       Date         :    26/06/00
                                              Nuevo                            As of        :    11/05/00

Customer Number/Name                Phone Number
. . Document Reference . .            . . . Balance . . . .                                    . . . A G I N G . . .
Co  Ty  Number    Inv Date Due Date  Original       Open        Current     1 - 30      31 - 60     61 - 90    91 - 120   Over 120      CR

   14968 Gen Industriel, S.A. de C.V.  (0 ) 170-ddd1
00400 RS  46413 001 14/04/00 29/04/00   30,176.00      30,176.00                                                          30156.00
00400 RS  06634 001 14/04/00 29/04/00   29,315.13      29,115.13                                                          30115.13
00400 RI  46920 001 19/04/00 04/05/00   34,006.94      34,006.94              34006.94
00400 RI  05072 003 24/04/00 09/05/00   36,130.69      36,130.69              36130.69
00400 RI  07114 001 03/05/00 18/05/00   33,633.94      33,633.94              33633.94
00400 RI  07564 001 09/05/00 24/05/00   35,421.44      35,421.44              35421.44
00400 RI  07676 001 15/05/00 26/05/00   30,932.01      30,932.01              30932.01
00400 RJ  47089 001 16/05/00 31/05/00   30,814.69      30,814.69
00400 RJ  07890 001 16/05/00 31/05/00   30,508.56      30,508.56     30508.56
00400 RI  08107 003 23/05/00 07/06/00   33,063.94      33,063.94     33063.94
00400 RI  08237 003 24/05/00 08/06/00   11,198.13      11,198.13     11198.13
00400 RI  08238 004 24/05/00 08/06/00    7,602.94       7,602.94      7602.94
00400 RI  08239 001 24/05/00 08/06/00   33,417.56      33,417.56     33417.56
00490 BU   1505 001 19/01/00 19/01/00    6,494.53-      6,494.53-                                                                      6494.53-

Gen Industri                         597,147.35     597,147.35   151885.82    150113.82    301643.14                                  6494.53-

   11398 General Motors Saltillo      ( ) 864-13d
00400 RI  78759 001 01/11/99 18/11/99   29,060.94       1,220.02                                                          1220.02
00400 RS  70767 001 03/11/99 18/11/99   12,491.05      15,966.59                                                          19966.59
00400 RI  79702 001 24/11/99 09/12/99   26,633.85       6,605.59                                                          6605.59
00400 RI  81420 001 07/01/00 46/01/00   29,069.00       6,916.79                                               6916.79
00400 RI  81047 003 10/01/00 17/02/00    1,300.06         673.39                                                416.19
00400 RI  81075 001 09/03/00 10/01/00   19,400.17      19,400.17
00400 RI  81076 001 09/02/00 10/01/00   15,170.30      15,170.30            19400.17
00400 RI  81077 001 09/02/00 10/01/00   28,501.86      28,501.86            15170.30
00400 RI  81078 001 09/02/00 10/01/00   12,213.00      12,213.00            28501.86
00400 RI  81079 001 09/02/00 19/01/00   16,110.37      16,110.37            12213.00
00400 RI  81080 001 09/02/00 10/01/00   12,213.00      12,213.00            16110.37
00400 RI  81081 001 09/02/00 10/01/00   12,213.00      12,213.00            12213.00
00400 RI  81082 003 09/02/00 10/01/00   20,266.60      20,266.60            12213.00
00400 RI  83001 001 09/02/00 19/01/00    6,141.00       6,141.00            20266.60
00400 RI  83004 001 09/02/00 19/01/00   19,220.00      19,220.00             6141.00
00400 RI  83005 001 08/02/00 10/01/00   12,141.79      12,141.79            19220.00
00400 RI  83202 001 09/02/00 18/01/00   15,185.31      15,185.31            12141.79
00400 RI  83201 001 09/02/00 18/01/00   15,562.44      15,562.44            15185.31
00400 RI  83200 001 09/02/00 10/01/00   18,771.34      18,771.34            15562.44
00400 RI  81731 001 15/02/00 16/01/00   12,211.00      12,211.00            18771.34
00400 RI  83420 001 16/02/00 17/01/00   12,211.00      12,211.00            12211.00
00400 RI  81685 001 18/02/00 19/03/00   31,352.74      31,352.74            12211.00
00400 RI  81686 001 18/02/00 19/03/00   14,256.55      14,256.55            31352.74
00400 RI  81727 001 21/03/00 33/04/00   14,360.19      14,360.19            14256.55
00400 RI  84075 001 24/03/00 25/03/00   22,556.05      22,556.05            14360.19
00400 RI  84077 001 24/03/00 25/03/00   10,006.34      10,006.34            22556.05
                                                                           10006.34
00400 RI  84820 001 08/03/00 07/04/00   24,073.95       4,664.39                                      4664.39
00400 RI  74877 001 10/03/00 09/04/00   15,406.44      15,406.44                                     15406.44
00400 RI  85013 001 10/03/00 10/04/00   12,213.00      12,213.00                                     12213.00
00400 RI  85018 001 14/03/00 11/04/00   24,690.07      24,690.07                                     24690.07
00400 RI  85019 001 14/03/00 11/04/00   20,946.50      20,946.50                                     20946.50
00400 RI  85040 001 14/03/00 17/04/00   12,213.00      12,213.00                                     12213.00
00400 RI  85041 001 14/03/00 21/04/00   20,237.47      20,237.47                                     20237.47
00400 RI  85276 003 22/03/00 29/04/00   11,900.43      11,900.43                                     11900.43
00400 RI  85275 003 22/03/00 29/04/00   19,155.90      19,155.90                                     19955.90
00400 RI  85276 003 22/03/00 21/04/00   10,436.05      10,436.05                                     10436.05
00400 RI  85237 001 22/03/00 21/04/00   12,213.00      12,213.00                                     12213.00
```

```
554701                               RESIDUOS INDUSTRIAL MULTIQUIM              Page    :        11
Residuos Ind. Multiquim S.A.         Cartera Detallada Base Rimas S:Norte      Date    :    30/06/00
                                                   Norte                       As of   :    11/05/00

Customer Number/Name              Phone Number
    Document Reference              Balance                                    A G I N G
Co   Ty   Number    Inv Date Due Date    Original       Open        Current      1 - 10     11 - 60    61 - 90    91 - 120    Over 120    CR
-------------------------------------------------------------------------------------------------------------------------------------------

     11391 General Motors Saltillo      (  )  114-336
00400 RI    85270 001 22/03/00 21/04/00     14,063.17      14,063.17                                    14063.17
00400 RI    85279 001 23/03/00 22/04/00     10,230.49      10,230.49                                    10230.49
00400 RI    85280 001 22/03/00 21/04/00     12,213.00      12,213.00                                    12213.00
00400 RI    86119 001 06/04/00 06/05/00      6,141.00       6,141.00                          6141.00
00400 RI    86121 001 06/04/00 06/05/00     18,170.46      18,170.46                         18170.46
00400 RI    86133 001 06/04/00 06/05/00     12,213.00      12,213.00                         12213.00
00400 RI    86133 001 06/04/00 06/05/00     33,616.94      33,616.94                         33616.94
00400 RI    86134 001 06/04/00 06/05/00     17,136.96      17,136.96                         17136.96
00400 RI    86135 001 06/04/00 06/05/00     16,055.30      16,055.30                         16055.30
00400 RI    86126 001 06/04/00 06/05/00     12,213.00      12,213.00                         12213.00
00400 RI    86127 001 06/04/00 06/05/00      6,141.00       6,141.00                          6141.00
00400 RI    86126 001 06/04/00 06/05/00      6,141.00       6,141.00                          6141.00
00400 RI    86129 001 06/04/00 06/05/00     19,286.09      19,286.09                         19286.09
00400 RI    86312 001 07/04/00 07/05/00     13,213.00      13,213.00                         13213.00
00400 RI    86313 001 10/04/00 10/05/00     43,133.36      43,133.36                         43133.36
00400 RI    86314 001 10/04/00 10/05/00     12,213.00      12,213.00                         12213.00
00400 RI    86315 001 10/04/00 10/05/00      6,141.00       6,141.00                          6141.00
00400 RI    86306 001 11/04/00 11/05/00     19,793.03      19,793.03                         19793.03
00400 RI    86309 001 11/04/00 11/05/00     12,213.00      12,213.00                         12213.00
00400 RI    86524 001 12/04/00 12/05/00     29,356.00      29,356.00                         29356.00
00400 RI    86525 001 12/04/00 12/05/00     19,696.64      19,696.64                         19696.64
00400 RI    86526 001 12/04/00 12/05/00     12,213.00      12,213.00                         12213.00
00400 RI    86652 001 14/04/00 14/05/00     25,056.49      25,056.49                         25056.49
00400 RI    86653 001 14/04/00 14/05/00     10,660.65      10,660.65                         10660.65
00400 RI    86645 001 10/04/00 10/05/00     11,383.93      11,383.93                         11383.93
00400 RI    86616 001 19/04/00 19/05/00     16,668.37      16,668.37                         16668.37
00400 RI    86917 001 19/04/00 19/05/00     12,213.00      12,213.00                         12213.00
00400 RI    86940 001 15/04/00 15/05/00     10,376.93      10,376.93                         10376.93
00400 RI    87026 001 03/05/00 02/06/00     29,450.40      29,450.40        29450.40
00400 RI    87025 001 01/05/00 01/06/00     16,151.51      16,151.51        16151.51
00400 RI    87426 001 03/05/00 01/06/00     15,045.91      15,045.91        15045.91
00400 RI    87427 001 03/05/00 02/06/00     14,603.26      14,603.26        14603.26
00400 RI    87428 001 03/05/00 02/06/00     12,213.00      12,213.00        12213.00
00400 RI    87429 001 03/05/00 02/06/00     12,213.00      12,213.00        12213.00
00400 RI    87166 001 03/05/00 02/06/00     17,473.45      17,473.45        17473.45
00400 RI    87564 001 09/05/00 08/06/00      6,141.00       6,141.00         6141.00
00400 RI    87565 001 09/05/00 08/06/00     12,213.00      12,213.00        12213.00
00400 RI    87653 001 10/05/00 09/06/00     12,213.00      12,213.00        12213.00
00400 RI    88731 001 31/05/00 30/06/00     14,704.33      14,704.33        14704.33
00400 RI    88732 001 31/05/00 30/06/00     19,103.74      19,103.74        19103.74
00400 RI    88733 001 31/05/00 30/06/00     40,476.94      40,476.94        40476.94
00400 RI    88734 001 31/05/00 30/06/00     20,472.00      20,472.00        20472.00
00400 RI    88735 001 31/05/00 30/06/00     17,072.53      17,072.53        17072.53
00400 RI    88736 001 31/05/00 30/06/00     13,397.76      13,397.76        13397.76
00400 RI    88737 001 31/05/00 30/06/00     31,890.20      31,890.20        31890.20
00400 RI    88738 001 31/05/00 30/06/00     33,179.00      33,179.00        33179.00
00400 RI    88739 001 31/05/00 30/06/00     24,407.60      24,407.60        24407.60
00400 RI    88740 001 31/05/00 30/06/00     16,926.41      16,926.41        16926.41
00400 RI    88741 001 31/05/00 30/06/00     14,080.06      14,080.06        14080.06
00400 RI    88742 001 31/05/00 30/06/00     48,550.03      48,550.03        48550.03
00400 RI    88743 001 31/05/00 30/06/00     13,179.00      13,179.00        13179.00
00400 RI    88744 001 31/05/00 30/06/00     17,341.15      17,341.15        17341.15
00400 RI    88745 001 31/05/00 30/06/00     15,069.23      15,069.23        15069.23
00400 RI    88746 001 31/05/00 30/06/00     13,179.00      13,179.00        13179.00
00400 RI    88747 001 31/05/00 30/06/00     17,045.06      17,045.06        17045.06
00400 RI    88748 001 31/05/00 30/06/00     13,179.00      13,179.00        13179.00
```

CGEA0040730

25/06 '00 VEN 13:02 FAX 49832498 ·  LEVINE ORSHEN  @046

```
550301                          RESIDUOS INDUSTRIAL MULTIQUIN          Page       :        15
Residuos Ind. Multiquin S.A.    Cartera Detallada Base Simes I.Norte   Date      :   29/06/00
                                          Hasta                        As of     :   31/05/00

Customer Number/Name            Phone Number
  . . Document Reference . .         . . . . Balance . . . .                    . . A G I N G . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
Co  Ty  Number    Inv Date Due Date    Original       Open         Current      1 - 30     31 - 60    61 - 90    91 - 120   Over 120    CN
```

| | | | | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11391 General Motors Saltillo | ( ) | 114-334 | | | | | | | | | | |
| 00400 RI | 00749 001 11/05/00 30/04/00 | | 23,147.45 | 23,147.45 | 71147.45 | | | | | | |
| 00400 RI | 00750 001 11/05/00 30/04/00 | | 13,179.00 | 13,179.00 | 13179.00 | | | | | | |
| 00400 RU | 1414 001 10/06/00 10/06/00 | | 560,444.33- | 560,444.33- | | | 560444.33- | | | | |
| General Moto | | | 1,043,025.46 | 933,449.02 | 560307.14 | 390274.96 | 397975.04- | 311435.38 | 7415.18 | 31793.26 | |
| | | | | | | | | | | | |
| 10999 Grupo Primex, S.A. de C.V. | (12 ) | 250-116 | | | | | | | | | |
| 00400 RI | 00212 401 24/05/00 04/06/00 | | 65,760.69 | 65,760.69 | 65760.69 | | | | | | |
| 00400 RI | 00726 001 11/05/00 11/06/00 | | 84,329.22 | 84,321.32 | 84321.22 | | | | | | |
| Grupo Primex | | | 150,089.91 | 150,089.91 | 150089.91 | | | | | | |
| | | | | | | | | | | | |
| 10055 Guillermo Enrique Cortes Contr | (16 ) | 344-863 | | | | | | 7559.16 | | | |
| 00400 RI | 06235 001 07/04/00 22/04/00 | | 7,559.36 | 7,559.16 | | | | 7559.16 | | | |
| 00400 RI | 07650 001 10/05/00 25/05/00 | | 12,767.99 | 12,767.99 | | | 32767.99 | | | | |
| 00400 RI | 07659 001 10/05/00 25/05/00 | | 15,445.47 | 15,445.47 | | | 15445.47 | | | | |
| 00400 RI | 07964 001 17/05/00 01/06/00 | | 9,971.47 | 9,971.47 | 9971.47 | | | | | | |
| 00400 RI | 07945 001 17/05/00 01/06/00 | | 10,356.07 | 10,356.07 | 10356.07 | | | | | | |
| 00400 RI | 08696 002 11/05/00 15/06/00 | | 14,337.73 | 14,270.03 | 14370.03 | | | | | | |
| 00400 RI | 08691 001 11/05/00 15/06/00 | | 0,169.09 | 0,169.09 | 0069.09 | | | | | | |
| 00400 RI | 08693 001 11/05/00 15/06/00 | | 9,830.11 | 9,830.11 | 9830.11 | | | | | | |
| 00400 RI | 08693 001 11/05/00 15/06/00 | | 0,324.12 | 0,324.12 | 0324.12 | | | | | | |
| 00400 RI | 08694 001 11/05/00 15/06/00 | | 4,107.16 | 4,107.16 | 4107.16 | | | | | | |
| 00400 RI | 08695 001 11/05/00 15/06/00 | | 1,437.64 | 1,437.64 | 1437.64 | | | | | | |
| 00400 RI | 08696 001 11/05/00 15/06/00 | | 729.15 | 729.15 | 729.15 | | | | | | |
| 00400 RI | 08697 001 11/05/00 15/06/00 | | 1,350.39 | 1,350.39 | 1350.39 | | | | | | |
| 00400 RI | 08698 001 11/05/00 15/06/00 | | 412.45 | 412.45 | 412.45 | | | | | | |
| 00400 RI | 08699 001 11/05/00 15/06/00 | | 5,557.30 | 5,557.30 | 5557.30 | | | | | | |
| 00400 RI | 08700 001 11/05/00 15/06/00 | | 4,900.61 | 4,900.61 | 4900.61 | | | | | | |
| 00400 RI | 08701 001 11/05/00 15/06/00 | | 9,925.14 | 9,925.14 | 9925.14 | | | | | | |
| 00400 RI | 08702 001 11/05/00 15/06/00 | | 3,030.50 | 3,030.50 | 3030.50 | | | | | | |
| Guillermo En | | | 139,451.63 | 130,395.93 | 92623.11 | 39211.46 | 7559.36 | | | | |
| | | | | | | | | | | | |
| 13112 Meyea Wheel Aluminio, S.A. de | ( ) | 290-420 | | | | | | | | | |
| 00400 RI | 07703 001 11/05/00 26/05/00 | | 26,543.15 | 26,543.15 | | | 26543.15 | | | | |
| Meyea Wheel | | | 26,543.15 | 26,543.15 | | | 26543.15 | | | | |
| | | | | | | | | | | | |
| 11450 Nylsa DAP | ( ) | 326-3153 | | | | | | | | | |
| 00400 RU | 1325 001 30/08/99 30/08/99 | | 10,005.00- | 10,005.00- | | | | | | 10005.00- | |
| Nylsa DAP | | | 10,005.00- | 10,005.00- | | | | | | 10005.00- | |
| | | | | | | | | | | | |
| 16954 Imsatec, S.A. de C.V. | (0 ) | 339-8067 | | | | | | | | | |
| 00400 RI | 07931 001 17/05/00 17/05/00 | | 494,641.15 | 494,641.15 | | | 494641.15 | | | | |
| 00400 RI | 08324 001 24/05/00 24/05/00 | | 2,360,330.91 | 2,360,330.91 | | | 3360330.91 | | | | |
| 00400 RI | 08717 001 11/05/00 11/05/00 | | 115,270.48 | 115,270.48 | 115270.48 | | | | | | |
| Imsatec, S.A | | | 2,970,240.54 | 2,970,240.54 | 115270.48 | | 3762970.06 | | | | |

CGEA00040732

```
554701                                    RESIDUOS INDUSTRIAL MULTIQUIN          Page    :      16
Residuos Ind. Multiquim S.A.              Cartera Detallada Base Minma 3:Norte   Date    : 20/06/00
                                                 Meuta                           As of   : 31/05/00

Customer Number/Name          Phone Number
 . Document Reference . .              Balance . .                      A G E N G
 Co  Ty  Number    Inv Date Due Date   Original      Open       Current  1 - 30   31 - 60   61 - 90   91 - 120   Over 120        CR
```

```
   11030 Industria Fabricadora de Alumi (89 )  390.000
00400 RI   02616 001 26/01/00 27/02/00      49,233.60      49,233.80                                            49233.80
00400 RI   04229 001 07/04/00 07/05/00      70,931.70      70,931.70                   70931.70
00400 RI   00616 001 30/05/00 29/06/00      69,799.25      69,799.25     69799.25
                                        -----------    -----------     --------     --------                   --------
   Industria Fa                            197,964.75    197,964.75     69799.25      70931.70                  49233.80

   11461 Industria Quimica del Istmo, S ( )   064-30
00400 RI   07033 001 34/04/00 03/05/00      39,103.37      39,103.37                   39103.37
00400 RI   07011 001 24/04/00 03/05/00      39,946.19      39,946.19                   39946.19
00400 RI   07309 001 26/04/00 12/05/00      43,153.44      43,153.44                   43153.44
00400 RI   07447 001 01/05/00 18/05/00      40,330.43      40,330.43                   40330.43
00400 RI   07565 001 03/05/00 24/05/00      44,162.30      44,162.30                   44162.30
00400 RI   07654 001 10/05/00 26/05/00      41,493.15      41,493.15                   41493.15
00400 RI   07899 001 16/05/00 31/05/00      47,510.87      47,510.87     47510.87
00400 RI   07921 001 17/05/00 01/06/00      47,636.51      47,636.51     47636.51
00400 RI   08356 001 21/05/00 01/06/00      41,598.21      41,598.21     41598.21
00400 RI   08603 001 31/05/00 15/06/00      62,036.98      62,036.98     62036.98
                                        -----------    -----------    ---------    ---------
   Industria Qu                            623,935.25    623,935.15    198754.57    245100.60

   11072 Industrias de Linamar, S.A. de ( )   171-390
00400 RI   08341 001 34/05/00 33/06/00      29,229.12      29,229.12     29229.12
                                        -----------    -----------    ---------
   Industrias d                             29,229.32     29,229.12     29229.12

   11129 Industrias Negromex, Pta. Emul (12 )  293-012
00400 RI   05377 001 22/01/00 06/04/00      51,667.20      51,667.20                             51667.20
                                        -----------    -----------                              --------
   Industrias N                             51,667.20     51,667.20                              51667.20

   13070 Industrias Bhtem, S.A. de C.V. (87 )  155-367621350
00400 RI   04616 001 08/03/00 17/03/00      47,334.00      47,334.00                                        47334.00
00400 RI   05163 001 33/03/00 26/03/00      43,636.25      43,636.25                                        43636.25
00400 RI   08199 001 33/05/00 37/05/00      43,802.15      43,802.15                   43402.15
                                        -----------    -----------                   --------             --------
   Industrias N                            133,372.40    133,372.40                   43402.15             89970.25

   10901 Instituto Tecnologico de Estud (0 )  320-4146
00400 RI   08328 001 24/05/00 08/06/00      22,663.50      22,661.50     22663.50
                                        -----------    -----------     --------
   Instituto Te                             22,663.50     22,661.50     22663.50

   16393 Inversiones Ecs, S.A. de C.V.   ( )   401.307.01
00400 RI   01203 001 20/12/99 04/01/00     401,307.01    242,477.51                                                    242477.51
                                        -----------    -----------                                                    ---------
   Inversiones                             401,307.01    242,477.51                                                    242477.51

   10929 IMSA                             (0 )  329-0300
00400 RI   07661 001 10/05/00 25/05/00      13,763.30      13,763.30                   13763.30
```

25/08 '00 VEN 13:03 FAX 4552406          LEVINE OKOSHKEN          Ø048

25/08 '00 VEN 15:46 FAX 43632488    LEVINE CROSHEN    @002

```
550301                        RESIDUOS INDUSTRIAL MULTIQUIM         Page            17
Residuos Ind. Multiquim S.A.   Cartera Detallada Base Rimsa E.Norte  Date   20/04/00
                                         Hasta                       As of  11/05/00

Customer Number/Name          Phone Number
. . . Document Reference . .            . . Balance . .                         . . A G I N G . . .
Co  Ty  Number   Inv Date Due Date  Original      Open       Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CR

   L6920 IMSA                        (0 ) 329-0500
00400 BI  08046 001 22/05/00 04/06/00   13,763.20    13,763.20    13763.20
00400 BI  08047 001 22/05/00 04/06/00   16,192.00    16,192.00    16192.00
00400 BI  08048 001 22/05/00 04/06/00   17,342.07    17,342.07    17342.07
00400 BI  08049 001 22/05/00 04/06/00   13,763.20    13,763.20    13763.20
00400 BI  08050 001 23/05/00 04/06/00   35,170.22    35,170.22    35170.22
00400 BI  08051 001 23/05/00 05/06/00   13,763.20    13,763.20    13763.20
00400 BI  08052 001 22/05/00 06/06/00   13,763.20    13,763.20    13763.20
00400 BI  08051 001 22/05/00 04/06/00   16,719.80    16,719.80    16719.80
00400 BI  08054 001 22/05/00 06/05/00   13,641.30    13,641.30    13641.30
00400 BI  08055 001 22/05/00 06/06/00   81,346.46    81,346.46    81346.46
00400 BI  08056 001 22/05/00 06/06/00   27,956.44    27,956.44    27956.44
00400 BI  08146 001 21/05/00 07/06/00   44,705.54    44,705.54    44705.54
00400 BI  08231 001 24/05/00 08/06/00   13,763.20    13,763.20    13763.20
00400 BI  08232 001 24/05/00 08/06/00   39,231.45    39,231.45    39231.45
00400 BI  08590 001 30/05/00 14/06/00   13,763.20    13,763.20    13763.20
00400 BI  08591 001 30/05/00 14/06/00   16,192.00    16,192.00    16192.00
00400 BI  08739 001 31/05/00 15/06/00   16,192.00    16,192.00    16192.00
00400 BI  08731 001 31/05/00 15/06/00   33,960.86    33,960.86    33960.86
00400 BI  08732 001 31/05/00 15/06/00   16,192.00    16,192.00    16192.00
                                         --------------------------------------------
IMSA                                    507,292.54   507,292.54   493529.34   13763.20


   L6930 Javier Loera Gutierrez
00400 BI  08541 001 06/03/00 18/03/00      276.00       276.00                                       276.00
                                         --------------------------------------------
Javier Loera                               276.00       276.00                                       276.00


   16134 Jesús Ernesto Grijalva Limas  (1 ) 427-6123
00400 BI  07641 001 18/05/00 16/05/00   42,801.03    42,801.03    42801.03
                                         --------------------------------------------
Jesús Ernest                            42,801.03    42,801.03    42801.03


   15045 Lubricad, S.A. de C.V.        (  ) 311-0910
00400 BI  07710 001 11/05/00 10/06/00   10,301.70    10,301.70    10301.70
                                         --------------------------------------------
Lubricad, S.                            10,301.70    10,301.70    10301.70


   13521 Nabe México, S. de R.L. de C.V (  ) 130-107
00400 BI  07847 001 26/04/00 11/05/00   47,274.20    47,274.20               49632.85   47374.20
00400 BI  08607 001 11/05/00 16/06/00   49,633.85    49,633.85    49632.85
                                         --------------------------------------------
Nabe de Méxi                            96,907.05    96,907.05    49632.85   47274.20


   10806 Masterpack CELOREX            (0 ) 331-2035
00400 BI  05234 001 22/01/00 04/04/00   18,550.50    18,550.50                        18550.50
00400 BI  05793 001 30/03/00 16/04/00   17,028.00    17,028.00                        17028.00
00400 BI  06507 001 12/04/00 27/04/00   14,915.04    14,915.04                        14915.04
00400 BI  06025 001 18/04/00 03/05/00   37,095.55    37,095.55    37095.55
00400 BI  06026 001 18/04/00 03/05/00   36,001.15    36,001.15    36001.15
00400 BI  06317 001 19/04/00 04/05/00   16,033.67    16,033.67    16033.67
00400 BI  07290 001 30/04/00 15/05/00   19,591.53    19,591.53    19591.53
```

CGEA0040734

```
534701                           RESIDUOS INDUSTRIAL MULTIQUIM              Page        18
Residuos Ind. Multiquim S.A.     Cartera Detallada Base Rima EsNorte       Date  30/06/00
                                         Hasta                             As of 31/05/00
```

| Customer Number/Name Document Reference | Phone Number | Balance | | | AGING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Co Ty Number  Inv Date Due Date | | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CH |
| **14666 Masterpack CELOREY** | (6 ) 131-1615 | | | | | | | | | |
| 00400 RI  07630 001 16/03/00 25/05/00 | | 13,936.24 | 13,936.24 | | 13936.24 | | | | | |
| 00400 RI  04364 001 22/05/00 07/05/00 | | 71,441.45 | 71,441.45 | 71441.45 | | | | | | |
| 00400 RI  06185 001 13/05/00 07/06/00 | | 33,559.75 | 33,559.75 | 33559.75 | | | | | | |
| 00400 RI  06229 001 24/05/00 08/06/00 | | 34,495.15 | 34,495.15 | 34455.15 | | | | | | |
| **Masterpack C** | | 313,399.11 | 313,399.11 | 139467.35 | 133490.14 | 50493.62 | | | | |
| **12313 Masterpack REYPRINT** | (  ) 131-2333 | | | | | | | | | |
| 00400 RI  05924 001 31/03/00 15/04/00 | | 20,571.75 | 20,571.75 | | | 20571.75 | | | | |
| **Masterpack B** | | 20,571.75 | 20,571.75 | | | 20571.75 | | | | |
| **11066 Met. Mex. Penoles, S.A. de C.V** | (17 ) 395-500RXTS002 | | | | | | | | | |
| 00400 RI  05243 001 16/03/00 15/04/00 | | 39,445.00 | 39,445.00 | | | 39445.00 | | | | |
| 00400 RI  05193 001 16/03/00 15/04/00 | | 37,720.00 | 37,720.00 | | | 37720.00 | | | | |
| 00400 RI  05153 001 16/03/00 15/04/00 | | 31,510.00 | 31,510.00 | | | 31510.00 | | | | |
| 00400 RI  05156 001 16/03/00 15/04/00 | | 30,065.00 | 30,065.00 | | | 30065.00 | | | | |
| 00400 RI  05157 001 16/03/00 15/04/00 | | 30,065.00 | 30,065.00 | | | 30065.00 | | | | |
| 00400 RI  05159 001 16/03/00 15/04/00 | | 30,065.00 | 30,065.00 | | | 30065.00 | | | | |
| 00400 RI  05160 001 16/03/00 15/04/00 | | 30,065.00 | 30,065.00 | | | 30065.00 | | | | |
| 00400 RI  07550 001 09/05/00 08/06/00 | | 49,600.00 | 49,600.00 | 49600.00 | | | | | | |
| 00400 RI  07670 001 13/05/00 12/06/00 | | 51,060.00 | 51,060.00 | 51060.00 | | | | | | |
| 00400 RI  07694 001 16/05/00 15/06/00 | | 51,060.00 | 51,060.00 | 51060.00 | | | | | | |
| 00400 RI  07695 001 16/05/00 15/06/00 | | 52,739.80 | 52,739.80 | 52739.80 | | | | | | |
| 00400 RI  07696 001 16/05/00 15/06/00 | | 51,294.60 | 51,294.60 | 51294.60 | | | | | | |
| 00400 RF  377 001 29/05/00 30/06/00 | | 43,344.74 | 43,344.74 | 43344.74 | | | | | | |
| **Met. Mex. PO** | | 559,904.14 | 559,904.14 | 298969.14 | | 260935.00 | | | | |
| **11010 Metalek, S.A. de C.V.** | (  ) 315-3760 | | | | | | | | | |
| 00400 RF  05054 001 17/03/00 17/04/00 | | 24,725.00 | 24,725.00 | | | 24725.00 | | | | |
| **Metalek, S.A** | | 24,725.00 | 24,725.00 | | | 20725.00 | | | | |
| **11047 Minera Carbonifera Rio Escondi** | (  ) 062-115 | | | | | | | | | |
| 00400 RI  72000 001 12/07/99 11/08/99 | | 41,503.50 | 41,503.50 | | | | | 20529.30 | 41503.50 | |
| 00400 RI  04671 001 05/03/00 23/03/00 | | 20,529.30 | 20,529.30 | | | 35075.00 | | | | |
| 00400 RI  07293 001 30/04/00 11/05/00 | | 35,075.00 | 35,075.00 | | | 35075.00 | | | | |
| 00400 CN  0196 001 14/07/99 14/07/99 | | 37,812.00- | 37,812.00- | | | | | | 37812.00- | |
| 00400 RN  378 001 29/05/00 13/06/00 | | 37,812.00 | 37,812.00 | 37812.00 | | | | | | |
| **Minera Carbo** | | 105,107.70 | 105,107.70 | 37812.00 | 35075.00 | | | 20529.30 | 1691.50 | |
| **14310 Camiones y Motores Internacion** | (5 ) 362-6650 | | | | | | | | | |
| 00400 RI  07636 001 03/05/00 02/06/00 | | 58,523.50 | 58,523.50 | 58523.50 | | | | | | |
| 00400 RU  3408 001 03/11/99 01/11/99 | | 6,460.47- | 6,460.47- | | | | | | 6460.47- | |
| **Navistar Int** | | 52,063.01 | 52,063.01 | 58523.50 | | | | | 6460.47- | |
| **10096 Nemak, S.A.** | (6 ) 316-5200 | | | | | | | | | |

```
551201                              RESIDUOS INDUSTRIAL MULTIQUIM              Page    :    19
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Bimes E:Norte      Date    :  20/06/00
                                                  Hasta                       As of   :  11/05/00

Customer Number/Name           Phone Number
      . Document Reference . .        . Balance . .                    . . . . A G I N G . . . .
Co  Ty  Number   Inv Date Due Date   Original      Open      Current   1 - 30   31 - 60   61 - 90   91 - 120   Over 120      CR
--------------------------------------------------------------------------------------------------------------------------------
     10904 Nomak, S.A.               (8 )  310-5200
00400 R1   74268 001 09/09/99 21/09/99   26,599.97    26,599.97                                                    26599.97
00400 R1   74261 001 09/09/99 21/09/99   86,566.78    28,973.19                                                    28971.19
00400 RI   86248 001 26/05/00 08/06/00  157,358.67   157,358.67   157358.67
                                        ------------  -----------  ----------                                      --------
Nomak, S.A.                             264,525.42   212,931.03   157358.67                                        55579.16

     10999 Nhumo, S.A. de C.V.       (12 ) 265-059
00400 RI   86243 001 26/05/00 08/06/00   37,295.08    37,295.08   37295.08
                                        ------------  -----------  ----------
Nhumo, S.A.                              37,295.08    37,295.08   37295.08

     13081 Nibco de Reynosa S.A. de C.V.
00400 R1   87984 001 16/05/00 31/05/00   36,791.44    36,791.44   36791.44
00400 R1   88359 003 26/05/00 08/06/00   40,574.30    40,574.30   40574.30
00400 RI   88568 001 30/05/00 14/06/00   28,679.68    28,679.68   28679.68
                                        ------------  -----------  ----------
Nibco de Rey                            106,045.42   106,045.42   106045.42

     10995 Nylon de Mexico S.A. de C.V.   ( 8)  399-7100
00400 RI   85917 001 31/03/00 15/04/00   17,799.30    17,440.50                        17440.50
00400 UI   87639 001 18/05/00 25/05/00   43,996.20    43,996.30            43996.20
00400 R1   88730 003 26/05/00 08/06/00    9,234.96     9,234.96   9234.96
00400 RI   88589 001 30/05/00 14/06/00    9,314.56     9,314.56   9314.56
00400 R1   88661 001 31/05/00 15/06/00    3,957.84     3,957.84   3957.84
                                        ------------  -----------  ----------   --------  --------
Nylon de Mex                             83,223.26    82,664.46   22437.76    43996.20  17440.50

     10956 Perfiles y Herrajes L.M., S.A.  (6 )  320-0570
00400 R1   87631 001 09/05/00 24/05/00   37,280.75    11,280.75                        17280.75
00400 RI   88575 001 10/05/00 14/06/00   60,464.98    60,464.98   60464.98
00400 R1   88566 001 30/05/00 14/06/00  606,750.97   606,750.97   606750.97
00400 R2   88566 003 30/05/00 30/05/00  207,074.00-  207,074.00-                                  207074.00-
                                        ------------  -----------  ----------                     -----------   --------
Perfiles y M                            500,630.70   500,630.70   671315.95                        170585.25-

     10995 Petrocel S.A. de C.V.        (12 )  399-2
00400 R1   85770 001 10/03/00 16/01/00   51,990.50     1,586.05                                    1586.05
00400 RI   86420 001 17/04/00 27/04/00   59,510.13    59,510.13                        59510.13
00400 RI   88151 001 13/05/00 07/06/00   63,492.24    63,492.24   63492.24
00400 RI   88261 001 26/05/00 08/06/00   50,330.95    60,330.95   60330.95
00400 R1   88663 001 13/05/00 15/06/00   61,510.49    61,510.49   61510.49
                                        ------------  -----------  ----------                      --------
Petrocel S.A                            316,632.39   246,330.24   185131.60                        61096.56

     17730 Polietileno de Chihuahua, S.A. (14 )  240-101
00400 R1   87766 001 15/05/00 19/05/00    2,603.60     2,603.60            2603.60
                                        ------------  -----------            --------
Polietileno                              2,603.60     2,603.60            2603.60

     33365 Polykron, S.A. de C.V.       ( )  199-7384
```

CGEA00040735

554201
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Base Rioux S:Norte
Norte

Page : 30
Date : 26/05/00
As of : 31/05/00

| Customer Number/Name | Phone Number | | | | | A G I N G | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| . . Document Reference . . | . . . Balance . . . | | | | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
| Co Ty Number Inv Date Due Date | Original | Open | Current | | | | | | | |
| 13269 Polykron, S.A. de C.V. | [ ] 399-7204 | | | | | | | | | |
| 00490 RI 07616 001 16/05/00 25/05/00 | 19,713.30 | 19,713.30 | | 19713.30 | | | | | | |
| 00400 RI 00260 001 21/05/00 06/06/00 | 9,334.96 | 9,334.96 | 9334.96 | | | | | | | |
| 00400 RI 00404 001 11/05/00 15/06/00 | 1,957.04 | 1,957.04 | 1957.04 | | | | | | | |
| 00400 RI 00605 001 31/05/00 15/06/00 | 9,334.96 | 9,334.96 | 9334.96 | | | | | | | |
| Polykron, S. | 43,141.06 | 43,141.06 | 22627.76 | 19713.30 | | | | | | |
| 15702 Porcelanizados Roxca, S.A. de | | | | | | | | | | |
| 00400 RI 46157 001 06/04/00 06/05/00 | 9,960.24 | 9,960.24 | | 9960.24 | | | | | | |
| Porcelanizad | 9,960.24 | 9,960.24 | | 9960.24 | | | | | | |
| 10090 Productos Laminados Monterrey, [0 ] 353-1070 | | | | | | | | | | |
| 00400 RI 47291 001 24/04/00 12/05/00 | 42,679.10 | 42,679.10 | | 42679.10 | | | | | | |
| Productos La | 42,679.10 | 42,679.10 | | 42679.10 | | | | | | |
| 11043 Prom. Ambiental de la Laguna | [ ] 218-399 | | | | | | | | | |
| 00400 RI 05798 001 10/03/00 29/04/00 | 23,071.30 | 23,071.30 | | | 23071.30 | | | | | |
| 00400 RI 04997 001 04/04/00 06/05/00 | 17,871.00 | 17,871.00 | | 17871.00 | | | | | | |
| 00400 RI 06521 003 12/04/00 12/05/00 | 17,871.00 | 17,871.00 | | 17871.00 | | | | | | |
| 00400 RI 07549 001 03/05/00 08/05/00 | 17,871.00 | 17,871.00 | 17871.00 | | | | | | | |
| Prom. Ambien | 76,684.30 | 76,684.30 | 17871.00 | 35742.00 | 23071.30 | | | | | |
| 16999 Promotora Ambiental, S.A. de C [0 ] 347-7029 | | | | | | | | | | |
| 00400 RI 05005 001 31/03/00 30/04/00 | 8,700.90 | 8,700.90 | | | 8700.90 | | | | | |
| Promotora Am | 8,700.90 | 8,700.90 | | | 8700.90 | | | | | |
| 10917 Pyosa Oxidos, S.A. de C.V. | [0 ] 376-1200 | | | | | | | | | |
| 00400 RI 06918 001 15/04/00 04/05/00 | 7,176.00 | 7,176.00 | | 7176.00 | | | | | | |
| 00/00 RI 00232 001 24/05/00 08/06/00 | 8,252.40 | 8,252.40 | 8252.40 | | | | | | | |
| Pyosa Oxidos | 15,428.40 | 15,428.40 | 8252.40 | 7176.00 | | | | | | |
| 10001 Pyosa Planta 1 | [ 0] 331-2500 | | | | | | | | | |
| 00400 RI 05053 001 31/03/00 15/04/00 | 43,703.31 | 43,703.31 | | | 43703.31 | | | | | |
| 00400 RI 06198 001 07/04/00 22/04/00 | 24,224.29 | 24,224.29 | | | 24224.29 | | | | | |
| 00400 RI 06199 001 07/04/00 22/04/00 | 19,219.77 | 19,219.77 | | | 19219.77 | | | | | |
| 00400 RI 06200 001 07/04/00 22/04/00 | 43,201.64 | 43,201.64 | | | 43201.64 | | | | | |
| 00400 RI 06627 001 14/04/00 29/04/00 | 45,450.76 | 45,450.76 | | | 45450.76 | | | | | |
| 00400 RI 06996 001 19/04/00 04/05/00 | 26,344.30 | 26,344.30 | | 26344.30 | | | | | | |
| 00400 RI 06997 001 19/04/00 04/05/00 | 39,663.13 | 39,663.13 | | 39663.13 | | | | | | |
| 00400 RI 07406 001 03/05/00 18/05/00 | 42,394.75 | 42,394.75 | | 42394.75 | | | | | | |
| 00400 RI 00061 001 22/05/00 06/06/00 | 42,394.75 | 42,394.75 | 42394.75 | | | | | | | |
| 00400 RI 00326 001 24/05/00 08/06/00 | 45,457.40 | 45,457.40 | 45457.40 | | | | | | | |
| 00400 RI 00337 001 24/05/00 08/06/00 | 42,394.75 | 42,394.75 | 42394.75 | | | | | | | |
| Pyosa Planta | 483,408.75 | 483,408.75 | 130644.90 | 106402.08 | 171959.77 | | | | | |

CGEA00040736

LEVINE GROSSMAN

@005

```
554341                          RESIDUOS INDUSTRIAL MULTIQUIN        Page        :      31
Residuos Ind. Multiquin S.A.    Cartera Detallada Base Rimas X:Norte  Date        :   30/06/00
                                          Hasta                       As of       :   31/05/00

Customer Number/Name            Phone Number
. . . Document Reference . .              . . . Balance . . .                        A G I N G
Co  Ty  Number   Inv Date Due Date  Original        Open         Current   1 - 30    31 - 60   61 - 90   91 - 130   Over 130        CR
```

```
16907 Quimica Pumex, S.A. de C.V.   (#)  369-0311
00400 RI   87019 001 17/03/00 01/06/00   45,501.25     45,501.25-   40501.25
00400 NU    1500 001 17/01/00 17/01/00   39,150.25-    39,150.25-                                                              29150.25-
                                         ------------  ------------
Quimica Pumx                             19,343.00     19,343.00    40501.25                                                   29150.25-


16419 Reciclajes de Guantes Montorro
00400 RI   06901 001 18/04/00 03/05/00   16,550.00     16,550.00               16550.00
                                         ------------  ------------
Reciclajes d                             16,550.00     16,550.00               16550.00


16179 Reciclajes y Destilados Monter
00400 RI   01650 001 07/01/99 23/01/00   10,112.50      1,612.50                                                              1612.50
00400 RI   01848 001 18/01/00 03/02/00   12,506.25     12,506.25                                               12506.25
00400 RI   02672 001 30/01/00 13/02/00   13,800.00     13,800.00                                               13800.00
00400 RI   02911 001 11/02/00 15/02/00   33,142.50     33,142.50                                               23142.50
00400 RI   03139 001 09/02/00 24/02/00   11,340.00     11,340.00                                               11340.00
00400 RI   03640 001 21/02/00 09/03/00   16,915.20     14,947.17                                    16947.17
00400 RI   04019 001 23/02/00 09/03/00   40,194.80     16,497.94                                    16497.94
00400 RI   05385 001 22/03/00 06/04/00   27,600.00     23,000.00              23000.00
00400 RI   05306 001 22/03/00 06/04/00   32,526.09     27,530.89              27530.89
00400 R2   05387 001 27/03/00 06/04/00   16,056.36     16,056.36              16056.36
00400 R2   05390 001 31/03/00 05/04/00   31,960.80     31,960.80              31960.80
00400 RI   05189 001 22/03/00 06/04/00   10,072.34     10,072.34              10072.34
00400 RI   06236 001 07/04/00 23/04/00   11,372.76     11,372.76              11372.76
00400 RI   06655 001 14/04/00 29/04/00   20,423.25     20,423.25              20423.25
00400 RI   07038 001 24/04/00 09/05/00   10,540.49     10,540.49   10540.49
00400 RI   07168 001 26/04/00 11/05/00   23,000.00     23,000.00   23000.00
00400 RI   07369 001 30/04/00 13/05/00    9,599.46      9,599.46    9599.46
00400 RI   07947 001 15/05/00 03/06/00   28,232.50     28,232.50   29232.50
00400 RI   09099 001 22/05/00 06/06/00    9,392.09      9,392.09    9292.09
00400 RI   09416 001 30/05/00 14/06/00   25,604.56     25,604.56   25604.56
00400 RI   09704 001 31/05/00 15/06/00   36,857.50     36,857.50   16857.50
                                         ------------  ------------
Reciclajes y                            430,270.65    179,605.74  100066.65   43100.15  143413.60  21485.11  71700.75  1612.50


15792 Recolecciones Ecologicas, S.A. (47)  141-449
00400 RI   01141 001 17/12/99 16/01/00   23,000.00     23,000.00                                                              23000.00
                                         ------------  ------------
Recolecciones                            23,000.00     23,000.00                                                              23000.00

00400 RI   75178 001 10/06/99 17/09/99   23,000.00     23,000.00                                                              23000.00
                                         ------------  ------------
Recolecciones                            23,000.00     23,000.00                                                              23000.00


17298 Scanopaint, S.A. de C.V.
00400 RI   00714 001 31/05/00 15/06/00   24,826.20     24,826.20   24826.20
                                         ------------  ------------
Scanopaint,                              24,826.20     24,826.20   24826.20


11062 Beatt de México, S. de R.L. de (  )  360-633
00400 RI   07692 001 11/05/00 15/05/00    7,196.00      7,196.00    7196.00
```

```
554206                              REBIDUOS INDUSTRIAL MULTIQUIN          Page    :    22
Residuos Ind. Multiquin S.A.        Cartera Detallada Base Rimas E:Norte   Date    :  30/06/00
                                              Norte                         As of  :  31/05/00
```

| Customer Number/Name Document Reference | | | Phone Number Balance | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Co | Ty | Number | Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
| 5541542 Scott de México, S. de R.G. de | | | | 5646II | | | | | | | | |
| Scott de Méx | | | | 7,396.80 | 7,396.80 | | 7396.80 | | | | | |
| | | | | | | | | | | | | |
| 06014699 Servicios Ambientales del Nort | | | (14 ) | 555-666 | | | | | | | | |
| 00400 R1 | | 85134 001 22/03/00 31/04/00 | | 45,744.13 | 45,744.13 | | | | 45744.13 | | | |
| 00600 R1 | | 86666 001 14/04/00 14/05/00 | | 14,185.66 | 14,385.66 | | | 14385.66 | | | | |
| 00400 R1 | | 67915 001 11/05/00 10/06/00 | | 16,702.75 | 16,702.75 | | 36702.75 | | | | | |
| 00400 R3 | | 88756 003 21/05/00 30/06/00 | | 44,082.25 | 44,082.25 | | 44082.25 | | | | | |
| Servicios Am | | | | 160,976.13 | 160,976.13 | | 60645.00 | 14385.66 | 45744.13 | | | |
| | | | | | | | | | | | | |
| 14558 Servicios Industriales y Admin | | | (12 ) | 240-500,0458 | | | | | | | | |
| 00400 R1 | | 88711 001 31/05/00 15/06/00 | | 1,265.46 | 1,265.46 | 5265.46 | | | | | | |
| Servicios IN | | | | 1,265.46 | 1,265.46 | 5265.46 | | | | | | |
| | | | | | | | | | | | | |
| 14107 Soc.Cooperativa de Recielamien | | | (00 ) | 303-520T21 | | | | | | | | |
| 00400 R1 | | 76739 001 22/09/99 07/10/99 | | 24,967.37 | 24,967.37 | | | | | | 74967.37 | |
| 00400 R3 | | 76740 003 22/09/99 07/10/99 | | 15,369.61 | -15,369.61 | | | | | | 15369.61 | |
| Soc.Cooperat | | | | 40,336.98 | 40,336.98 | | | | | | 40336.98 | |
| | | | | | | | | | | | | |
| 00400 R1 | | 71564 001 20/05/99 19/06/99 | | 47,604.25 | 17,897.42 | | | | | | 17897.42 | |
| 00400 R1 | | 71655 001 24/05/99 23/06/99 | | 16,361.00 | 16,361.00 | | | | | | 16261.00 | |
| Sociedad Coo | | | | 63,065.25 | 34,258.42 | | | | | | 34198.99 | |
| | | | | | | | | | | | | |
| 12147 Stanley de Chihuahua, S. de S. | | | ( ) | 294-643 | | | | | | | | |
| 00400 R1 | | 87155 001 14/05/00 14/05/00 | | 11,960.00 | 11,960.00 | | 11960.00 | | | | | |
| 00400 R1 | | 88401 001 13/05/00 16/05/00 | | 13,007.00 | 13,007.00 | | 13007.00 | | | | | |
| 00400 R1 | | 88354 001 24/05/00 24/05/00 | | 15,733.00 | 15,733.00 | | 15733.00 | | | | | |
| Stanley de C | | | | 40,779.00 | 40,779.00 | | 40779.00 | | | | | |
| | | | | | | | | | | | | |
| 13007 Stepan México, S.A. de C.V. | | | (00 ) | 301-330 | | | | | | | | |
| 00400 R1 | | 87655 001 04/05/00 15/05/00 | | 62,609.45 | 62,609.45 | | 62609.45 | | | | | |
| 00400 R1 | | 88400 001 09/05/00 24/05/00 | | 54,695.25 | 54,695.25 | | 54695.25 | | | | | |
| 00400 R1 | | 88519 001 24/05/00 08/06/00 | | 46,750.25 | 46,750.25 | | 66750.25 | | | | | |
| 00400 R1 | | 88669 001 31/05/00 15/06/00 | | 60,501.50 | 60,501.50 | | 60501.50 | | | | | |
| Stepan Mexic | | | | 224,756.45 | 224,756.45 | | 109211.75 | 117564.70 | | | | |
| | | | | | | | | | | | | |
| 14371 Stonhard, S.A. de C.V. | | | (0 ) | 300-2133 | | | | | | | | |
| 00400 R1 | | 88400 001 30/05/00 30/05/00 | | 17,250.00 | 17,250.00 | | 17250.00 | | | | | |
| Stonhard, S. | | | | 17,250.00 | 17,250.00 | | 17250.00 | | | | | |
| | | | | | | | | | | | | |
| 11060 Superior Industrios de México, | | | ( ) | 290-963 | | | | | | | | |
| 00400 R1 | | 88195 001 15/05/00 07/06/00 | | 14,393.25 | 14,393.25 | 14393.25 | | | | | | |

CGEA00040738

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIM              Page      :      11
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Ricca 1:Norte      Date     :  20/06/00
                                              Norte                           As of    :  15/05/00

Customer Number/Name                Phone Number
    Document Reference                      Balance . . .                      A G I N G
Co  Ty  Number   Inv Date Due Date   Original      Open      Current      1 - 30      31 - 60      61 - 90      91 - 120     Over 120    CB
```

| 00011060 Superior Industries de Mexico. | 290963 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superior Ind | 16,793.25 | 16,393.25 | 16393.25 | | | | | |
| | | | | | | | | |
| 00016450 SCI Systems de Mexico S.A. (NO ( ) | 156-8000 | | | | | | | |
| 00400 RI  06903 001 19/04/00 26/04/00 | 5,712.50 | 5,332.50 | | | 5232.50 | | | |
| 00400 RI  06901 001 19/04/00 26/04/00 | 3,277.50 | 3,277.50 | | | 3277.50 | | | |
| 00400 RI  06902 001 19/04/00 26/04/00 | 9,178.25 | 9,378.25 | | | 9370.25 | | | |
| 00400 RI  06902 001 19/04/00 26/04/00 | 3,413.40 | 3,413.40 | | | 3413.40 | | | |
| 00400 RI  06901 001 19/04/00 26/04/00 | 3,277.50 | 3,277.50 | | | 3277.50 | | | |
| 00400 RI  06905 001 19/04/00 26/04/00 | 3,615.60 | 3,615.60 | | | 3615.60 | | | |
| SCI System | 27,314.75 | 27,314.75 | | | 27314.75 | | | |
| | | | | | | | | |
| 11845 GRACSA Base Norte | ( ) 361-103 | | | | | | | |
| 00400 RI  01145 001 17/12/99 21/12/99 | 30,046.52 | 30,046.52 | | | | | | 30046.52 |
| 00400 RI  01146 001 17/12/99 21/12/99 | 29,250.46 | 29,250.46 | | | | | | 29250.46 |
| 00400 RI  21100 001 30/12/99 24/12/99 | 20,117.50 | 20,117.50 | | | | | | 20117.50 |
| 00400 RI  21196 001 20/12/99 24/12/99 | 27,551.77 | 27,551.77 | | | | | | 27551.77 |
| 00400 RI  01090 001 18/01/00 22/01/00 | 35,160.35 | 35,160.35 | | | | | | 35160.35 |
| 00400 RI  21159 001 31/01/00 25/01/00 | 20,675.92 | 20,675.92 | | | | | | 20675.92 |
| 00400 RI  23947 001 31/01/00 04/02/00 | 22,212.71 | 22,212.71 | | | | | 23212.71 | |
| 00100 RI  23541 001 15/02/00 30/02/00 | 12,664.36 | 12,664.36 | | | | | 12664.36 | |
| 00400 RI  21573 001 16/02/00 20/02/00 | 20,064.60 | 20,064.60 | | | | | 20064.60 | |
| 00400 RI  04776 001 03/03/00 13/03/00 | 29,607.02 | 29,607.02 | | | | 29607.02 | | |
| 00400 RI  05052 001 14/03/00 18/03/00 | 24,361.12 | 24,361.12 | | | | 24361.12 | | |
| 00400 RI  05051 001 14/03/00 18/03/00 | 35,519.59 | 35,519.59 | | | | 35519.59 | | |
| 00400 RI  05911 001 31/03/00 04/04/00 | 37,070.16 | 37,070.16 | | | 37070.16 | | | |
| 00400 RI  05912 001 31/03/00 04/04/00 | 20,231.33 | 20,231.33 | | | 20231.33 | | | |
| 00400 RI  06191 001 31/04/00 15/04/00 | 10,302.60 | 10,302.60 | | | 10302.60 | | | |
| 00400 RI  06192 001 13/04/00 15/04/00 | 12,714.52 | 12,714.52 | | | 12714.52 | | | |
| 00400 RI  06527 001 14/04/00 15/04/00 | 33,900.05 | 33,900.05 | | | 33900.05 | | | |
| 00400 RI  07619 001 03/05/00 07/05/00 | 27,426.43 | 27,426.43 | | 27426.43 | | | | |
| 00400 RI  07689 001 09/05/00 13/05/00 | 34,173.40 | 34,173.40 | | 34173.40 | | | | |
| 00400 RI  07734 001 16/05/00 19/05/00 | 26,966.01 | 26,966.01 | | 26966.01 | | | | |
| 00400 RI  07905 001 16/05/00 25/05/00 | 25,099.77 | 25,099.77 | | 25099.77 | | | | |
| GRACSA Base | 550,036.06 | 550,036.06 | | 113666.42 | 122107.52 | 79539.93 | 62961.67 | 179560.52 |
| | | | | | | | | |
| 13057 Tecnologia Modificada, S.A. de ( ) | 766-59 | | | | | | | |
| 00400 RI  00008 001 23/05/00 26/05/00 | 15,159.30 | 15,159.30 | | 15159.30 | | | | |
| Tecnologia M | 15,159.30 | 15,159.30 | | 15159.30 | | | | |
| | | | | | | | | |
| 13301 Toshiba Electromex S.A. de C.V ( ) | 020-140 | | | | | | | |
| 00400 RI  07974 001 17/05/00 03/06/00 | 25,020.95 | 25,020.95 | 25020.95 | | | | | |
| Toshiba Elec | 25,020.95 | 25,020.95 | 25020.95 | | | | | |
| | | | | | | | | |
| 14437 Transportes Especializados Sae (03 ) | 314-744 | | | | | | | |
| 00400 RI  02790 001 31/01/00 15/02/00 | 20,255.24 | 20,255.24 | | | | | | 20255.24 |
| Transportes | 20,255.24 | 20,255.24 | | | | | | 20255.24 |

CGEA0040739

```
554101                          RESIDUOS INDUSTRIAL MULTIQUIM                    Page    :      24
Residuos Ind. Multiquim S.A.    Cartera Detallada Base Nimsa S.Norte            Date    :  30/06/00
                                             Hasta                              As of   :  31/05/00
```

| Co Ty Number Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|

```
Customer Number/Name                  Phone Number
. . Document Reference . .              . . Balance . .                                          A G I N G
Co  Ty  Number   Inv Date Due Date    Original        Open       Current      1 - 30    31 - 60    61 - 90   91 - 120    Over 120     CR
```

| | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|
| **16436 TQM, S32** ( ) 633-135 | | | | | | | | | |
| 00400 RI 61543 001 15/03/00 01/03/00 | 35,281.60 | 35,281.60 | | | | | | 35281.60 | |
| **Transquimica** | 35,281.60 | 35,281.60 | | | | | | 35281.60 | |
| | | | | | | | | | |
| **11005 Trico Componentes, S.A. de C.V** ( ) 659-59 | | | | | | | | | |
| 00400 RI 86204 001 07/04/00 22/04/00 | 56,730.65 | 56,730.65 | | | 56730.65 | | | | |
| 00400 RI 87919 001 17/05/00 01/06/00 | 44,061.05 | 44,061.05 | 44061.05 | | | | | | |
| 00400 RI 88737 001 31/05/00 15/06/00 | 44,265.90 | 44,265.90 | 44265.90 | | | | | | |
| **Trico Compon** | 145,039.60 | 145,039.60 | 120306.95 | | 56730.65 | | | | |
| | | | | | | | | | |
| **10507 Trisa Comercial, S.A. de C.V.** (0 ) 336-3370 | | | | | | | | | |
| 00400 RI 83399 001 23/02/00 09/03/00 | 20,000.75 | 20,000.75 | | | | | 20000.75 | | |
| 00400 RI 85054 001 31/03/00 15/04/00 | 14,389.19 | 14,389.19 | | | | 14389.19 | | | |
| 00400 RI 86698 001 17/04/00 02/05/00 | 20,000.75 | 20,000.75 | | | 20000.75 | | | | |
| 00400 RI 87610 001 10/05/00 25/05/00 | 20,000.75 | 20,000.75 | | 20000.75 | | | | | |
| 00400 RI 87807 001 16/05/00 31/05/00 | 22,471.00 | 22,471.00 | 22471.00 | | | | | | |
| 00400 RI 88713 001 31/05/00 15/06/00 | 24,718.10 | 24,718.10 | 24718.10 | | | | | | |
| **Trisa Comerc** | 145,644.54 | 145,644.54 | 47189.10 | 56177.50 | 14389.19 | 20000.75 | | | |
| | | | | | | | | | |
| **10887 Tubacero, S.A de C.V.** (0 ) 351-4100 | | | | | | | | | |
| 00400 RI 85235 001 22/03/00 06/04/00 | 24,569.75 | 24,569.75 | | | 24569.75 | | | | |
| **Tubacero, S.** | 24,569.75 | 24,569.75 | | | 24569.75 | | | | |
| | | | | | | | | | |
| **16436 TQM, S32** ( ) 633-135 | | | | | | | | | |
| 00400 RI 86161 001 06/04/00 21/04/00 | 17,595.00 | 17,595.00 | | | 17595.00 | | | | |
| 00400 RI 86395 001 13/04/00 28/04/00 | 17,595.00 | 17,595.00 | | | 17595.00 | | | | |
| 00400 RI 86196 001 18/04/00 26/04/00 | 17,595.00 | 17,595.00 | | | 17595.00 | | | | |
| 00400 RI 86979 001 19/04/00 04/05/00 | 17,595.00 | 17,595.00 | | 17595.00 | | | | | |
| 00400 PX 87010 001 19/04/00 04/05/00 | 17,595.00 | 17,595.00 | | 17595.00 | | | | | |
| 00400 RE 87442 001 03/05/00 18/05/00 | 11,960.00 | 11,960.00 | | 11960.00 | | | | | |
| 00400 RI 87449 001 03/05/00 18/05/00 | 17,595.00 | 17,595.00 | | 17595.00 | | | | | |
| 00400 RI 87450 001 03/05/00 18/05/00 | 17,595.00 | 17,595.00 | | 17595.00 | | | | | |
| 00400 RI 87726 001 11/05/00 26/05/00 | 17,595.00 | 17,595.00 | 17595.00 | | | | | | |
| 00400 RI 88711 001 31/05/00 15/06/00 | 44,226.30 | 44,226.30 | 44226.30 | | | | | | |
| 00400 RI 88712 001 31/05/00 15/06/00 | 19,550.00 | 19,550.00 | 19550.00 | | | | | | |
| 00400 RI 88755 001 11/05/00 15/06/00 | 11,786.53 | 11,786.53 | 11786.53 | | | | | | |
| **TQM, S33** | 220,282.63 | 220,282.63 | 75562.63 | 99935.00 | 52785.00 | | | | |
| | | | | | | | | | |
| **13135 TRW Occupant Restraints de Chi** ( ) 010-315 | | | | | | | | | |
| 00400 RI 88252 001 24/05/00 08/06/00 | 5,335.65 | 5,335.65 | 5335.65 | | | | | | |
| **TRW Occupant** | 5,335.65 | 5,335.65 | 5335.65 | | | | | | |
| | | | | | | | | | |
| **16244 TRW Steering Wheel Systems de** (14 ) 313-300 | | | | | | | | | |
| 00400 RI 87793 001 15/05/00 16/06/00 | 53,469.35 | 53,469.35 | 53469.35 | | | | | | |
| 00400 RI 88267 001 30/05/00 33/06/00 | 56,999.75 | 56,999.75 | 56999.75 | | | | | | |

```
554301                          RESIDUOS INDUSTRIAL MULTIQUIM              Page    :      35
Residuos Ind. Multiquim S.A.      Cartera Detallada Base Rimen EnNorte    Date    : 10/05/00
                                              Hasta                        As of   : 31/05/00

Customer Number/Name              Phone Number
   . Document Reference . .                . Balance .                    . . . . . A G I N G . . . . .
Co  Ty  Number    Inv Date Due Date    Original      Open      Current   1 . 30    31 . 60    61 . 90    91 . 120   Over 120    Co

00010344 TRW Steering Wheel Systems de  14   233200

TRW Steering                       110,469.00    110,469.00   110469.00

00010953 Usar Carbon Mexicana, S.A. de  (0  )  304-1122
00000 RI    05056 001 31/03/00 30/04/00   69,779.70                                          60061.60

Usar Carbon                        69,779.70     60,061.60                                   60061.60

   10990 Uniroyal Chemical México, S.A. (12 )  265-1
00000 RI    06518 001 12/04/00 27/04/00   42,983.56   41,431.05                              41431.05
00000 RF    06318 001 24/05/00 08/06/00   55,392.13   55,392.13   55392.13

Uniroyal Che                       98,375.60     98,833.30    55392.13                       41431.05

   10901 Vidriera Monterrey, S.A. de C.  (0  )  329-3000
00000 RI    06301 001 07/04/00 22/04/00   35,355.50   35,155.50                              35155.50
00000 RF    09329 001 24/05/00 08/05/00   70,415.46   70,415.46   70415.46
00000 RI    06156 001 29/05/00 13/06/00   76,904.96   76,904.96   76904.96
00000 RE    06710 001 31/05/00 15/06/00   78,177.51   78,177.51   78177.51

Vidriera Mon                       260,053.63    260,051.63   225630.11                      35155.50

   15475 Vitrocrisa Planta C        (0  )  329-1144
00000 RI    06531 001 12/04/00 27/04/00   39,151.75   39,151.75                              39151.75

Vitrocrisa P                       39,151.75     39,151.75                                   39151.75

   16060 Vitrocrisa Planta H        (0  )  329-3266
00000 RI    05785 001 30/03/00 14/04/00   80,319.77   80,319.77                              80319.77
00000 RI    05790 001 30/03/00 11/04/00   24,271.90   24,271.90                              24271.90
00000 RI    06095 001 17/04/00 01/05/00   36,216.73   36,216.73            36216.73
00000 RI    06451 001 29/05/00 13/06/00   56,301.15   56,301.15   56301.15
00000 RI    06653 001 29/05/00 13/06/00   76,569.12   76,569.12   76569.12

Vitrocrisa P                       273,678.66    273,678.66   132870.27   36216.73   104591.67

   16333 Waste Management de México Ri3 (0  )  367-7039
00000 RI    01672 001 07/03/00 22/03/00   24,961.90   24,961.90                                         24961.90

Waste Manage                       24,961.90     24,961.90                                              24961.90

   17237 Servicios Administrativos y de (14 )  422-300
00000 RI    03755 001 15/05/00 19/05/00   2,403.50    2,403.50            2403.50
00000 RI    03703 001 23/05/00 27/05/00   3,125.70    3,125.70            3125.70

Wingfoot de                        5,579.20      5,529.20                 5529.20

DI          Directo Rimes          23,965,444.23  23,297,442.96  8901032.73  6615921.66  3610062.19  830009.14  661655.50  1054959.74
```

CGEA00040741

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIM              Page   :      36
Residuos Ind. Multiquim S.A.      Cartera Detallada Base Rimsa 1:Norte      Date   :   28/06/00
                                            Hasta                          As of  :   31/05/00

Customer Number/Name              Phone Number
    . Document Reference . .            . Balance . . .                        A G I N G
Co  Ty   Number  Inv Date Due Date    Original        Open       Current    1 - 30    31 - 60    61 - 90   91 - 120   Over 120   Cu
--------------------------------------------------------------------------------------------------------------------------------

   13939 Productos Quimicos Mardupol IN
00400 RI   05328 001 22/03/00 06/04/00    5,755.15      2,103.30                                     2103.30
00400 RI   05484 001 27/03/00 11/04/00    2,801.40      2,801.40                                     2801.40
00400 RI   05500 001 27/03/00 13/04/00    2,807.15      2,807.15                                     3807.15
00400 RI   80710 001 31/05/00 15/06/00   44,485.87     44,485.87    44485.87

Productos Qu                             55,850.17     52,396.72    44485.87                          7910.65

MA        Mardupol                       55,850.17     52,396.72    44485.87                          7910.65

   13730 Grupo Dermet, S.A. de C.V.
00400 RI   02671 001 31/01/00 15/02/00    9,479.55      9,479.55                                                                9479.55
00400 RI   03326 001 09/02/00 24/02/00    3,698.40      3,698.40                                                                3698.40
00400 RI   03410 001 14/02/00 29/02/00    4,542.50      4,542.50                                                                4542.50
00400 RI   03432 001 16/02/00 29/02/00    4,901.30      4,901.30                                                                4901.30
00400 RI   03496 001 16/02/00 29/02/00   61,519.25     61,519.25                                                               61519.25
00400 RI   03822 001 22/02/00 06/03/00    3,805.35      3,805.35                                              3805.35
00400 RI   03770 001 29/02/00 15/03/00    9,320.70      9,320.70                                              9320.70
00400 RI   04379 001 29/02/00 15/03/00   13,224.00     13,224.00                                             13224.00
00400 RI   05217 001 27/03/00 06/04/00    3,647.00      3,647.00                                   3647.00
00400 RI   05482 001 27/03/00 11/04/00   15,423.00     15,423.00                                  15423.00
00400 RI   05484 001 27/03/00 11/04/00    2,711.45      2,711.45                                   1481.50
00400 RI   05489 001 27/03/00 11/04/00   38,437.14     38,437.14                                  30437.14
00400 RI   05495 001 27/03/00 11/04/00   61,699.00     53,899.00                                  53899.00
00400 RI   06315 001 10/04/00 25/04/00    4,249.35      4,249.35                                   4249.35
00400 RI   06316 001 10/04/00 25/04/00    7,790.10      7,790.10                                   7790.10
00400 RI   06317 001 10/04/00 25/04/00    3,041.75      3,041.75                                   3041.75
00400 RI   06614 001 16/04/00 29/04/00   16,491.00     16,491.00                                  16491.00
00400 RI   06819 001 18/04/00 03/05/00   13,054.00     13,054.00                        13054.00
00400 RI   06831 001 18/04/00 01/05/00    2,521.95      2,521.95                         2521.95
00400 RI   06822 001 18/04/00 03/05/00    6,300.20      6,300.20                         6300.20
00400 RI   06833 001 18/04/00 03/05/00    2,038.95      2,038.95                         2038.95
00400 RI   06824 001 18/04/00 01/05/00    6,391.70      6,391.70                         6391.70
00400 RI   06931 001 19/04/00 04/05/00   16,491.00     16,491.00                        16491.00
00400 RI   07076 001 25/04/00 10/05/00    1,414.70      1,414.70                         1414.70
00400 RI   07077 001 25/04/00 10/05/00    7,601.50      7,601.50                         7601.50
00400 RI   07079 001 25/04/00 10/05/00    1,209.80      1,209.80                         1209.80
00400 RI   07086 001 25/04/00 10/05/00    3,451.30      3,451.30                         1451.30
00400 RI   07087 001 25/04/00 10/05/00   13,468.70     13,095.20                        13095.20
00400 RI   07195 001 27/04/00 12/05/00   14,317.50     14,317.50                        14317.50
00400 RI   07199 001 27/04/00 12/05/00    1,209.80      1,209.80                         1209.80
00400 RI   07306 001 27/04/00 13/05/00   21,900.00     21,900.00                        21900.00
00400 RI   07331 001 28/04/00 13/05/00    3,140.15      3,140.15                         2140.15
00400 RI   07340 001 28/04/00 13/05/00    1,238.55      1,238.55                         1238.55
00400 RI   07611 001 10/05/00 25/05/00   42,009.65     42,009.65                        42009.65
00400 RI   07631 001 10/05/00 25/05/00   12,283.15     12,283.15                        12283.15
00400 RI   07636 001 10/05/00 25/05/00    3,024.50      3,024.50                         3024.50
00400 RI   07648 001 11/05/00 26/05/00   51,247.45     51,247.45                        51247.45
00400 RI   07672 001 11/05/00 26/05/00    1,935.45      1,935.45                         1935.45
00400 RI   07736 001 12/05/00 27/05/00   45,448.40     45,448.40                        45448.40
00400 RI   07915 001 12/05/00 27/05/00    1,512.35      1,512.35                         1512.35
00400 RI   07915 001 17/05/00 01/06/00    7,935.00      7,935.00    7935.00
00400 RI   07988 001 19/05/00 03/06/00    4,604.60      4,604.60    4604.60
00400 RI   07989 001 19/05/00 03/06/00   11,199.85     11,199.85   11199.85
00400 RI   07990 001 19/05/00 03/06/00   23,087.40     23,087.40   23087.40
```

CGEA0040742

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIM          Page   :      27
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Rimes S:Norte   Date   :  28/06/00
                                              Hasta                        As of  :  31/05/00
```

28/08  '00 VEN 15:50 FAX 45632406        LEVINE OXOSHEEN

| Customer Number/Name Document Reference | Phone Number | Balance | | | AGEING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Co Ty Number   Inv Date Due Date | | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 130 | Over 120 | CR |
| 13718 Grupo Dermet, S.A. de C.V. | | | | | | | | | | |
| 00400 RI 07991 001 19/05/00 01/06/00 | | 5,497.00 | 5,497.00 | 5497.00 | | | | | | |
| 00400 RI 07992 001 19/05/00 01/06/00 | | 34,003.20 | 34,003.20 | 34003.20 | | | | | | |
| 00400 RI 07993 001 19/05/00 01/06/00 | | 40,446.14 | 40,446.14 | 40446.14 | | | | | | |
| 00400 RI 08031 001 23/05/00 06/06/00 | | 7,863.70 | 7,863.70 | 7863.70 | | | | | | |
| 00400 RI 08034 001 23/05/00 06/06/00 | | 6,406.65 | 6,406.65 | 6406.65 | | | | | | |
| 00400 RI 08035 001 23/05/00 06/06/00 | | 9,002.70 | 9,002.70 | 9002.70 | | | | | | |
| 00400 RI 08036 001 23/05/00 06/06/00 | | 4,030.40 | 4,030.40 | 4030.40 | | | | | | |
| 00400 RI 08038 001 23/05/00 06/06/00 | | 2,827.05 | 2,827.05 | 2827.05 | | | | | | |
| 00400 RI 08039 001 23/05/00 06/06/00 | | 7,030.00 | 7,030.00 | 7030.00 | | | | | | |
| 00400 RI 08040 001 23/05/00 06/06/00 | | 1,005.10 | 1,005.10 | 1005.10 | | | | | | |
| 00400 RI 08041 001 23/05/00 06/06/00 | | 6,049.00 | 6,049.00 | 6049.00 | | | | | | |
| 00400 RI 08174 001 23/05/00 07/06/00 | | 710.70 | 710.70 | 710.70 | | | | | | |
| 00400 RI 08175 001 23/05/00 07/06/00 | | 24,286.00 | 24,286.00 | 24286.00 | | | | | | |
| 00400 RI 08176 001 23/05/00 07/06/00 | | 5,828.20 | 5,828.20 | 5828.20 | | | | | | |
| 00400 RI 08177 001 23/05/00 07/06/00 | | 2,605.90 | 2,605.90 | 2605.90 | | | | | | |
| 00400 RI 08178 001 23/05/00 07/06/00 | | 15,391.60 | 15,391.60 | 15391.60 | | | | | | |
| 00400 RI 08179 001 23/05/00 07/06/00 | | 89,191.54 | 89,191.54 | 89191.54 | | | | | | |
| 00400 RI 08181 001 23/05/00 07/06/00 | | 7,233.50 | 7,233.50 | 7233.50 | | | | | | |
| 00400 RI 08211 001 24/05/00 08/06/00 | | 18,489.00 | 18,489.00 | 18489.00 | | | | | | |
| 00400 RI 08212 001 24/05/00 08/06/00 | | 23,339.35 | 23,339.35 | 23339.35 | | | | | | |
| 00400 RI 08221 001 24/05/00 08/06/00 | | 15,391.60 | 15,391.60 | 15391.60 | | | | | | |
| 00400 RI 08224 001 24/05/00 08/06/00 | | 5,970.05 | 5,970.05 | 5970.05 | | | | | | |
| 00400 RI 08225 001 24/05/00 08/06/00 | | 3,453.45 | 3,453.45 | 3453.45 | | | | | | |
| 00400 RI 08226 001 24/05/00 08/06/00 | | 1,391.50 | 1,391.50 | 1391.50 | | | | | | |
| 00400 RI 08230 001 24/05/00 08/06/00 | | 6,799.95 | 6,799.95 | 6799.95 | | | | | | |
| 00400 RI 08310 001 24/05/00 08/06/00 | | 10,934.75 | 10,934.75 | 10934.75 | | | | | | |
| 00400 RI 08311 001 24/05/00 09/06/00 | | 27,646.00 | 27,646.00 | 27646.00 | | | | | | |
| 00400 RI 08312 001 24/05/00 09/06/00 | | 32,710.40 | 32,710.40 | 32710.40 | | | | | | |
| 00400 RI 08313 001 24/05/00 09/06/00 | | 31,949.10 | 31,949.10 | 31949.10 | | | | | | |
| 00400 RI 08314 001 24/05/00 09/06/00 | | 1,005.10 | -1,005.10 | 1005.10 | | | | | | |
| 00400 RI 08316 001 24/05/00 09/06/00 | | 4,030.45 | -4,030.45 | 4030.45 | | | | | | |
| 00400 RI 08317 001 24/05/00 09/06/00 | | 16,013.60 | 16,013.60 | 16013.60 | | | | | | |
| 00400 RI 08318 001 24/05/00 09/06/00 | | 2,010.20 | 2,010.20 | 2010.20 | | | | | | |
| 00400 RI 08330 001 24/05/00 09/06/00 | | 1,005.10 | 1,005.10 | 1005.10 | | | | | | |
| 00400 RI 08331 001 24/05/00 09/06/00 | | 3,910.05 | 3,910.05 | 3910.05 | | | | | | |
| 00400 RI 08332 001 24/05/00 09/06/00 | | 7,935.00 | 7,935.00 | 7935.00 | | | | | | |
| 00400 RI 08333 001 24/05/00 09/06/00 | | 5,341.75 | 5,341.75 | 5341.75 | | | | | | |
| 00400 RI 08339 001 24/05/00 09/06/00 | | 7,601.50 | 7,601.50 | 7601.50 | | | | | | |
| 00400 RI 08442 001 29/05/00 13/06/00 | | 3,001.90 | 3,001.90 | 3001.90 | | | | | | |
| 00400 RI 08443 001 29/05/00 13/06/00 | | 27,536.40 | 27,536.40 | 27536.40 | | | | | | |
| 00400 RI 08444 001 29/05/00 13/06/00 | | 40,336.10 | 40,336.10 | 40336.10 | | | | | | |
| 00400 RI 08445 001 29/05/00 13/06/00 | | 7,693.90 | 7,693.90 | 7693.90 | | | | | | |
| 00400 RI 08446 001 29/05/00 13/06/00 | | 31,733.97 | 31,733.97 | 31733.97 | | | | | | |
| 00400 RI 08447 001 29/05/00 13/06/00 | | 119,376.90 | 119,376.90 | 119376.90 | | | | | | |
| 00400 RI 08448 001 29/05/00 13/06/00 | | 13,113.45 | 13,113.45 | 13113.45 | | | | | | |
| 00400 RI 08449 001 29/05/00 13/06/00 | | 16,491.00 | 16,491.00 | 16491.00 | | | | | | |
| 00400 RI 08500 001 30/05/00 14/06/00 | | 16,491.00 | 16,491.00 | 16491.00 | | | | | | |
| 00400 RI 08501 001 30/05/00 16/06/00 | | 5,919.40 | 5,919.40 | 5919.40 | | | | | | |
| 00400 RI 08502 001 10/05/00 16/06/00 | | 3,156.75 | -3,156.75 | 3156.75 | | | | | | |
| 00400 RI 08504 001 31/05/00 16/06/00 | | 41,360.75 | 41,360.75 | 41360.75 | | | | | | |
| 00400 RI 08657 001 31/05/00 16/06/00 | | 37,770.65 | 37,770.65 | 37770.65 | | | | | | |
| 00400 RI 08658 001 31/05/00 16/06/00 | | 15,433.00 | 15,433.00 | 15433.00 | | | | | | |
| 00400 RI 08774 001 31/05/00 16/06/00 | | 31,700.25 | 31,700.25 | 31700.25 | | | | | | |
| 00400 RI 08775 001 31/05/00 16/06/00 | | 8,291.50 | 8,291.50 | 8291.50 | | | | | | |
| 00400 RI 08776 001 31/05/00 16/06/00 | | 8,952.75 | 8,952.75 | 8952.75 | | | | | | |
| 00400 RI 08777 001 31/05/00 16/06/00 | | 9,942.90- | 9,942.90- | | 9942.90- | | | | | |
| 00400 PM 6513 001 29/05/00 29/05/00 | | | | | | | | | | |
```

CGEA0040743

25/08 '00 VEN 15:50 FAX 45632496    LEVINE GROSSMEN

CGEA0040744

@013

```
994701                        RESIDUOS INDUSTRIAL MULTIQUIN        Page  :        20
Residuo Ind. Multiquin S.A.   Cartera Detallada base Rimsa Z:Norte  Date  :    30/06/00
                                         Hasta                      As of :    11/05/00

Customer Number/Name          Phone Number
  . . Document Reference . .        . . . Balance . . .                 A G I N G
Co  Ty  Number    Inv Date Due Date  Original       Open      Current   1 - 30    31 - 60    61 - 90    91 - 120   Over 120        CR

    13719 Grupo Dermet, S.A. de C.V.
00400 RM    6519 001 30/05/00 30/05/00      634.80-       634.80-                   634.80-
Grupo Dermet               1,913,918.67   1,503,607.62   971714.10   277907.05   144394.36   24250.04   80361.00
00400 BE   81012 001 15/12/99 30/12/99     67,416.45     67,416.45                                                            67416.45
Prove-Quim P               67,416.45      67,416.45                                                                           67416.45

PQ          Grupo Dermet             1,980,335.12   1,570,023.07   971714.10   277907.05   144394.36   24250.05   80361.00   67416.46

BN          SONA NORTE     25,633,916.06  24,951,703.11  9009032.70  8650105.76  3770179.80  655059.19  526196.50 1253049.02

00400       Residuo Ind. Multiquin 25,633,916.06 24,951,703.11 9009032.70 8650105.76 3770179.80 655059.19 526196.50 1253049.02

            Grand Total -  25,633,916.06  24,951,703.11  9009032.70  8650105.76  3770179.80  655059.19  526196.50 1253049.02
```

```
564201                                  RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      1
Residuos Ind. Multiquin S.A.            Cartera Detallada Base Almas S.Sur        Date    :   25/06/00
                                                   Norte                          As of   :   31/05/00

Customer Number/Name            Phone Number
  . Document Reference . .                . Balance .                                A G I N G
Co  Ty  Number    Inv Date Due Date   Original        Open          Current     1 - 30    31 - 60    61 - 90    91 - 120    Over 120               CR

  13676 Asesores Ambientales, S.C.
00400 RI   74323 001 16/08/99 31/08/99   37,989.10      37,989.10                                                                      37989.10
00400 RI   74924 001 16/08/99 31/08/99   35,282.00      15,282.00                                                                      15282.00
                                        ----------     ----------                                                                     ---------
       11176 Asesores Ambientales, S    73,271.10      73,271.10                                                                      73271.10


  13696 D.W.I. (ZONA SUR)
00400 RU    1643 001 03/05/00 08/05/00    3,467.25-     3,467.25-                  3467.25-
                                        ----------     ----------                 --------
       13696 D.W.I. (ZONA SUR)            3,467.25-     3,467.25-                  3467.25-
                                        ----------     ----------                 --------
                                         69,803.85     69,803.85                  3467.25-                                             73271.10


  11110 G.E. Equipo de Control y Distr (72 )   766-185
00400 RI   06475 001 31/03/00 15/04/00    8,901.50      8,901.50      8901.50
                                        ----------     ----------    -------
       11110 G.E. Equipo de Control       8,901.50      8,901.50      8901.50


  11116 Procter & Gamble de Mexico, S. (5 )   626-4725
00400 RI   07130 001 26/04/00 11/05/00   35,303.87     35,303.87                  35303.87
00400 RI   07121 001 26/04/00 11/05/00   29,724.00     29,724.00                  29724.00
                                        ----------     ----------                 --------
       11116 Procter & Gamble de Mex     65,027.95     65,027.95                  65027.95


  11118 Fabricas Monterrey, S.A. de C. (72 )   160-909
00400 RI   08342 001 24/05/00 08/06/00   66,987.50     66,987.50     66987.50
00400 RI   08676 001 31/05/00 15/06/00   66,987.50     66,987.50     66987.50
                                        -----------    -----------   --------
       11118 Fabricas Monterrey, S.A    133,975.00    133,975.00    133975.00


  11119 DaimlerChrysler Toluca         (72 )   795-077
00400 RI   06937 001 16/03/00 29/03/00   57,493.10     57,493.10                                                          57493.10
00400 RI   05711 001 28/03/00 11/04/00   55,441.50     55,441.50                                           55441.50
00400 RI   06702 001 19/04/00 03/05/00   37,100.20     37,100.20                  37100.20
00400 RI   41461 001 04/05/00 19/05/00   56,741.00     56,741.00                  56741.00
00400 RI   07466 001 04/05/00 19/05/00   52,396.63     52,396.63                  52396.63
00400 RI   57465 001 04/05/00 19/05/00   54,326.00     54,326.00                  54326.00
00400 RI   57956 001 09/05/00 24/05/00   55,017.73     55,017.73                  55017.73
00400 RI   07653 001 11/05/00 26/05/00   56,741.00     56,741.00                  56741.00
00400 RI   08043 001 23/05/00 06/06/00   55,597.33     55,597.33     55597.33
00400 RI   08230 001 24/05/00 08/06/00   55,777.30     55,777.30     55777.30
00400 RI   08251 001 24/05/00 08/06/00   53,441.65     53,441.65     53441.65
00400 RI   08252 001 26/05/00 10/06/00   56,673.00     56,673.00     56673.00
                                        -----------    -----------   ---------    ---------    ---------    --------
       11119 DaimlerChrysler Toluca     636,926.64    636,926.64    221489.28    302503.76    55441.50    57493.10


  11120 General Motors (Toluca)        (72 )   792-016
00400 RI   01433 001 10/12/99 14/01/00   15,035.50     15,035.50                                                          15035.50
00400 RI   01604 001 07/01/00 22/01/00    5,608.70        800.42                                                            800.42
00400 RI   01605 001 07/01/00 22/01/00   25,708.75      1,414.60                                                           1414.60
```

```
55(26)                              RESIDUOS INDUSTRIAL MULTIQUIN          Page    :        2
Residuos Ind. Multiquin S.A.        Cartera Detallada Base Ataca Z.Sur     Date    :  28/06/00
                                              Manta                        As of   :  31/05/00

Customer Number/Name                Phone Number
     Document Reference                      Balance                          A G I N G
Co  Ty  Number    Inv Date Due Date   Original      Open      Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120      CB

    11120 General Motors (Toluca)   (72 )  792-036
00400 RI   01606 001 07/01/00 22/01/00    15,035.50      15,035.50                                                         15035.50
00400 RI   01607 002 07/01/00 22/01/00    33,037.95       2,773.79                                                          2773.79
00400 RI   01606 001 07/01/00 22/01/00     9,627.00       2,159.20                                                          2159.20
00400 RI   01615 001 10/01/00 02/02/00     6,470.06         538.19                                                           538.19
00400 RI   01616 001 10/01/00 02/02/00    27,329.05       3,575.50                                                 3575.50
00400 RI   01617 001 10/01/00 02/02/00    25,144.90       1,708.26                                                 1708.26
00400 RI   02010 002 30/01/00 06/02/00    51,566.65       3,070.02                                                 3070.02
00400 RI   02011 001 20/01/00 06/02/00       443.45         191.13                                                  191.13
00400 RI   02012 001 20/01/00 06/02/00    32,705.35       4,002.72                                                4002.72
00400 RI   02013 001 20/01/00 06/02/00    33,609.60       1,974.15                                                1974.15
00400 RI   02014 001 30/01/00 06/02/00    30,250.00       3,603.19                                                3603.19
00400 RI   02016 001 30/01/00 06/02/00    27,500.00       1,571.19                                                1571.19
00400 RI   02017 001 20/01/00 06/02/00    31,691.00       3,061.99                                                3061.99
00400 RI   02018 001 30/01/00 06/02/00    34,690.10       1,172.99                                                1172.99
00400 RI   02470 001 31/01/00 15/02/00    35,015.50      15,035.50                                               15035.50
00400 RI   02679 001 21/01/00 16/02/00    54,999.45       1,761.79                                                1761.79
00400 RI   02680 001 31/01/00 15/02/00    19,360.30       1,497.39                                                1497.39
00400 RI   02902 001 31/01/00 15/02/00     5,257.79         626.99                                                 626.99
00400 RI   01230 001 23/02/00 07/03/00     1,365.05         170.24                                      170.24
00400 RI   03733 001 23/02/00 07/03/00    28,766.00       7,096.64                                     7096.64
00400 RI   03712 001 31/02/00 07/03/00    15,035.50      15,035.50                                    15035.50
00400 RI   04290 001 29/02/00 16/03/00    20,764.95       1,075.09                                     1075.09
00400 RI   04291 001 29/02/00 19/03/00     1,600.00         101.69                                      101.69
00400 RI   04402 001 29/02/00 15/03/00     6,015.40         615.24                                      615.24
00400 RI   04403 001 29/02/00 16/03/00    23,607.20       1,996.29                                     1996.29
00400 RI   04477 001 04/03/00 19/03/00     1,159.20       1,159.20                                     1159.20
00400 RI   04919 001 14/03/00 29/03/00     4,351.60       4,351.60                                     4351.60
00400 RI   04916 001 14/03/00 29/03/00    37,140.75      37,140.75                                    37140.75
00400 RI   05235 001 22/03/00 06/04/00    35,035.30      35,035.30               35035.30
00400 RI   05530 001 31/03/00 11/04/00       006.65         006.65                 006.65
00400 RI   05539 001 27/03/00 11/04/00    11,636.20      11,636.20               11636.20
00400 RI   05717 001 29/03/00 13/04/00    15,035.50      15,035.50               15035.50
00400 RI   06431 001 12/04/00 27/04/00     1,217.40       1,217.40                1217.40
00400 RI   06434 001 12/04/00 27/04/00    29,914.95      29,914.95               29914.95
00400 RI   06435 001 17/04/00 27/04/00       593.40         593.40                 593.40
00400 RI   06657 001 14/04/00 29/04/00    33,009.35      33,009.35               33009.35
00400 RI   06599 001 30/05/00 14/04/00    20,345.00      20,345.00    20345.00
00400 RI   06609 001 30/05/00 14/04/00    20,756.20      20,756.20    20756.20
00400 RI   06601 001 30/05/00 14/04/00    34,065.30      34,065.30    34065.30
00400 RI   06677 001 31/05/00 15/06/00    35,570.70      35,570.70    35570.70
00400 RI   06670 001 31/05/00 15/06/00       356.45         356.45      356.45
00400 RI   06673 001 31/05/00 15/06/00    17,077.50      17,077.50    17077.50
00400 RI   06790 001 31/05/00 15/06/00    29,624.00      29,624.00    29624.00
                                         ...........................................
    11120 General Motors (Toluca)        030,173.00     430,603.44   155701.95        829624.95   40666.74   48900.09  30019.31

    11139 Administracion de Residuos Ind (5 )  578-5300
00400 RI   06079 000 16/03/99 01/03/99    48,537.49       4,022.02                                                         4022.02
00400 RI   67105 000 19/03/99 06/03/99    23,322.00      23,322.00                                                        21122.00
00400 RI   06365 000 15/03/99 03/04/99    29,791.90      29,791.90                                                        29791.90
00400 RI   69062 000 31/04/99 05/05/99    19,437.30      19,437.30                                                        19437.30
00400 RI   70323 000 31/04/99 16/05/99    19,020.65      19,020.65                                                        19020.65
00400 RI   70323 000 31/04/99 16/05/99    11,176.15      11,176.15                                                        11176.15
00400 RI   70324 000 31/04/99 16/05/99    33,000.20      33,000.20                                                        33000.20
00400 RI   70441 000 30/04/99 15/05/99    26,324.60      26,324.60                                                        26324.60
```

```
954301                              RESIDUOS INDUSTRIAL MULTIQUIM              Page    :    82
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Rinse 1:Sur        Date    :  28/06/00
                                                Nsata                          As of   :  11/05/00

Customer Number/Name                Phone Number
. . . Document Reference . . .      . . . Balance . . .                        . . . . A G I N G . . . .
Co   Ty   Number.   Inv Date Due Date  Original        Open        Current     1 - 30      31 - 60     61 - 90     91 - 120    Over 120    CM

     12330 Celaneso Coatzacoalcos        IOE      417-50
00400 RI     86298 001 29/02/00 15/03/00    37,160.50       37,160.50                                                            37160.50
00400 RI     85301 001 22/03/00 06/04/00    16,405.54       16,405.54                                               16405.51
00400 RI     89560 001 27/03/00 11/04/00    16,143.01       16,143.01                                               16143.01
00400 RI     86142 001 06/04/00 21/04/00    33,122.31       33,122.31                                               33122.31
00400 RI     86143 001 06/04/00 21/04/00    35,197.95       35,197.95                                               35197.95
00400 RI     86459 001 12/04/00 27/04/00    31,934.30       31,934.30                                               31934.30
00400 RI     87384 001 11/05/00 26/05/00    38,874.40       38,874.40                    38874.40
00400 RI     87705 001 11/05/00 26/05/00    32,910.53       32,960.53                    33910.53
00400 RI     84650 001 29/05/00 13/06/00    37,600.00       37,600.00       37600.00

     12330 Celaneso Coatzacoalcos          309,028.35      309,028.35       37600.00     71705.13    171282.71   37160.50


  PQ    Grupo Dermat                        864,946.59      860,751.11      249398.20    244657.01   229736.23    415115.55    19844.12


  18    ZONA SUR                         12,181,321.79   11,629,740.95.    4398914.99   3044431.73  1730730.00   1163776.51   884306.47


00400    Residuos Ind. Multiquim         12,181,321.79   11,629,740.95    4398914.99   3044431.73  1730730.00   1163776.51   884306.47


         Grand Total .                   12,181,321.79   11,629,740.95    4398986.99   3044431.73  1730730.00   1163776.51   884306.47
```

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIN              Page   :        1
Residuos Ind. Multiquim S.A.        Cartera Detallada B. Rimas S:Centro       Data   :   28/04/00
                                              Hasta                           As of  :   31/03/00

Customer Number/Name          Phone Number
  . Document Reference . .          . . . Balance .                      . . . A G I N G .
Co  Ty  Number   Inv Date Due Date   Original     Open        Current    1 - 30    31 - 60   61 - 90   91 - 120   Over 120    CR

      13758 D.N.T.( CENTRO )
00680 DU   1600 001 05/04/00 05/04/00    15,000.00-   15,000.00-                        15000.00-
      13758 D.N.T.( CENTRO )             15,000.00-   15,000.00-                        15000.00-
                                        ---------------------------------------------------------
                                         15,000.00-   15,000.00-                        15000.00-

      11071 Leiser, S.A. de C.V.    (  ) 260-555
00480 RI   86050 001 06/04/00 21/01/00    66,044.00    66,800.00                        66800.00
00480 RI   86061 001 16/04/00 29/04/00    55,890.00    55,890.00                        55890.00
00480 RI   87421 001 03/05/00 18/05/00    63,143.75    63,143.75          63163.75
00480 RI   87422 001 03/05/00 18/05/00    60,076.00    60,076.00          60076.00
00480 RI   87649 001 16/05/00 25/05/00     8,096.00     8,096.00           8096.00
00480 RI   87746 001 12/05/00 27/05/00    57,379.25    57,379.25          57379.25
      11072 Leiser, S.A. de C.V.         311,689.00   311,689.00         188719.00  122770.00

      11074 Cupro San Luis, S.A. de C.V.  (  ) 24--16-56
00480 RI   85545 001 11/01/00 15/04/00     5,892.60     5,892.60                         5892.60
00480 RI   87295 001 28/04/00 13/05/00     9,660.00     9,660.00           9660.00
00480 RI   87296 001 28/04/00 13/05/00     9,243.70     9,243.70           9243.70
00480 RI   87297 001 29/04/00 13/05/00     4,067.55     4,067.55           4067.55
00480 RI   87298 001 28/04/00 13/05/00     5,970.00     5,970.00           5970.00
00480 RI   87299 001 28/04/00 13/05/00     5,606.25     5,606.25           5606.25
00480 RI   87300 001 28/04/00 13/05/00       667.00       667.00            667.00
00480 RI   87301 001 28/04/00 13/05/00     7,564.00     7,564.00           7564.00
      11074 Cupro San Luis, S.A. de      48,651.90    48,651.90          42759.30   5892.60

      11076 Conductores CM, S.A. de C.V. (  ) 101-416
00480 RI   87857 001 16/05/00 31/05/00    40,600.75   34,533.13  34533.13
      11076 Conductores CM, S.A. de      40,600.75   34,533.13  34533.13

      11079 Aceros DM, S.A. de C.V.  (  ) 24--47-03
00480 RI   86100 001 06/04/00 21/04/00     9,001.95     9,001.95                         9001.95
00480 RI   86101 001 06/04/00 21/04/00     7,945.67     7,945.67                         7945.67
00480 RI   86107 001 04/04/00 21/04/00     9,652.09     9,652.09                         9652.09
00480 RI   86327 001 10/04/00 25/04/00     9,970.59     9,970.59                         9970.59
00480 RI   86328 001 10/04/00 25/04/00     9,453.93     9,453.93                         9453.93
00480 RI   86329 001 10/04/00 25/04/00     8,869.80     8,869.80                         8869.80
00480 RI   86330 001 10/04/00 25/04/00     7,089.83     7,089.83                         7089.83
00480 RI   86444 001 16/04/00 29/04/00     7,592.92     7,592.92                         7592.92
00480 RI   86445 001 16/04/00 29/04/00     8,065.03     8,065.03                         8065.03
00480 RI   86446 001 16/04/00 29/04/00     9,270.09     9,270.09                         9270.09
00480 RI   86447 001 16/04/00 29/04/00     8,320.03     8,320.03                         8320.03
00480 RI   86448 001 16/04/00 29/04/00     9,159.09     9,159.09                         9159.09
00480 RI   86923 001 19/04/00 04/05/00     8,907.11     8,907.11          8907.11
00480 RI   86924 001 19/04/00 04/05/00     9,183.40     9,183.40          9183.40
00480 RI   86925 001 19/04/00 04/05/00     7,028.14     7,028.14          7028.14
00480 RI   87210 001 27/04/00 12/05/00    10,140.97    10,140.97         10140.97
00480 RI   87219 001 27/04/00 12/05/00    10,235.13    10,235.13         10235.13
```

```
5562#1                                    RESIDUOS INDUSTRIAL MULTIQUIM              Page    :      2
Residuos Ind. Multiquim S.A.              Cartera Detallada B. Simes 2;Centro       Date    :  30/06/00
                                                        Hasta                       As of   :  31/05/00

Customer Number/Name               Phone Number
  . Document Reference                        . Balance . . .                         A G I N G
Cn  Ty  Number   Inv Date Due Date  Original    Open        Current    1 - 30   11 - 60   61 - 90   91 - 120   Over 120   Cn
```

```
     11079 Aceros DM, S.A. de C.V.    ( )  36-47-03
00400 RI   07230 001 31/04/00 12/05/00    8,760.23      8,760.23                  8760.23
00400 RI   07321 001 27/04/00 12/05/00    9,337.40      9,337.40                  9337.40
00400 RI   07346 001 30/04/00 15/05/00   10,850.12     10,850.12                 10850.12
00400 RI   07460 001 04/05/00 19/05/00    9,486.90      9,486.90                  9486.90
00400 RI   07461 001 04/05/00 19/05/00   10,765.40     10,765.40                 10765.40
00400 RI   07553 001 09/05/00 24/05/00    9,967.13      9,967.13                  9967.13
00400 RI   07553 001 09/05/00 24/05/00    8,787.62      8,787.62                  8787.62
00400 RI   07554 001 09/05/00 24/05/00    9,478.38      9,438.38                  9478.38
00400 RI   07650 001 10/05/00 25/05/00    9,235.70      9,235.70                  9235.70
00400 RI   07651 001 10/05/00 25/05/00    9,293.68      9,293.68                  9293.68
00400 RI   07747 001 12/05/00 27/05/00    6,686.05      6,686.05                  6686.05
00400 RI   07806 001 15/05/00 30/05/00    7,670.11      7,670.11                  7670.11
00400 RI   07896 001 14/05/00 31/05/00    9,806.90      9,806.90      9806.99
00400 RI   07910 001 17/05/00 01/06/00    9,370.99      9,370.99      9370.99
00400 RI   07955 001 17/05/00 01/06/00    9,367.77      9,367.77      9367.77
00400 RI   07956 001 18/05/00 02/06/00    9,696.35      9,696.35      9696.15
00400 RI   07957 001 17/05/00 02/06/00    9,040.57      9,040.57      9040.57
00400 RI   07975 001 19/05/00 03/06/00    8,393.09      8,393.09      8393.09
00400 RI   07976 001 19/05/00 03/06/00    9,997.31      9,997.31      9997.31
00400 RI   07977 001 19/05/00 03/06/00    9,944.91      9,944.91      9944.91
00400 RI   07978 001 19/05/00 03/06/00    8,340.26      8,340.26      8340.26
00400 RI   08245 003 24/05/00 08/06/00    7,003.02      7,003.02      7003.03
00400 RI   08246 001 24/05/00 08/06/00    8,945.90      8,945.90      8945.90
00400 RI   08247 001 24/06/00 08/06/00    8,772.03      8,772.03      8772.03
00400 RI   08248 001 24/05/00 08/06/00    9,313.31      9,313.31      9313.31
00400 RI   08456 001 29/05/00 13/06/00    8,754.03      8,754.03      8754.03
00400 RI   08457 001 29/05/00 13/06/00    7,334.53      7,334.53      7334.53
00400 RI   08458 001 29/05/00 13/06/00    9,380.98      9,380.98      9380.90
00400 RI   08459 001 29/05/00 13/06/00    8,478.70      8,478.70      8478.70
00400 RI   08670 001 31/05/00 15/06/00    9,951.53      9,951.53      9951.53
00400 RI   08671 001 31/05/00 15/06/00    9,940.21      9,940.21      9940.21
00400 RI   08673 001 31/05/00 15/06/00    8,780.56      8,780.56      8780.56
00400 RI   08674 001 31/05/00 15/06/00    8,343.70      8,343.70      8343.70
00400 RI   08780 001 31/05/00 15/06/00    9,541.95      9,541.95      9541.95
00400 RI   08879 001 31/05/00 15/06/00   11,898.60     11,898.60     11898.60
     11079 Aceros DM, S.A. de C.V.       474,671.72    474,671.72    210484.16   158990.26  105191.10
```

```
     11002 Aceros San Luis, S.A. de C.V.  ( 40) 235-151
00400 RI   07462 001 04/05/00 19/05/00    9,436.03      9,436.03                  9436.03
00400 RI   07555 001 09/05/00 24/05/00    8,755.04      8,755.04                  8755.04
00400 RI   07652 001 10/05/00 25/05/00    9,474.00      9,474.00                  9474.00
00400 RI   07979 001 19/05/00 03/06/00    8,977.98      8,977.98      8977.98
00400 RI   07980 001 19/05/00 03/06/00    9,013.02      9,013.02      9013.02
00400 RI   07981 001 19/05/00 03/06/00    8,624.31      8,624.31      8624.31
00400 RI   08249 003 24/05/00 08/06/00    8,893.41      8,893.41      8893.41
00400 RI   08460 001 29/05/00 13/06/00    8,963.01      8,963.01      8963.01
00400 RI   08461 001 29/05/00 13/06/00   10,498.06     10,498.06     10498.06
00400 RI   08674 001 31/05/00 15/06/00    8,793.03      8,793.03      8793.03
     11002 Aceros San Luis, S.A. d        91,430.27     91,430.27     63765.12    27665.15
```

```
     11131 Kodak de Mexico, S.A. de C.V.  ( ) 678-6300
00400 RI   07595 001 27/03/00 01/06/00   73,498.90     73,498.90     73498.90
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN          Page        :        3
Residuos Ind. Multiquim S.A.        Cartera Detallada S. Rima Si:Centro    Date        :   20/06/00
                                               Hasta                       As of       :   31/05/00

Customer Number/Name                Phone Number
      Document Reference                    Balance . .                       A G I N G
Co  Ty  Number    Inv Date Due Date   Original       Open       Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120           CR

00011133 Kodak de Mexico, S.A. de C.V.   6785300

       11131 Kodak de Mexico, S.A. d     73,498.00     73,498.00     73498.00


00011146 Aleaciones Metalurgicas, S.A. (47 )  701-969
00400 RI    01166 001 10/05/00 25/01/00    39,901.10      8,676.37                                                            8676.37
00400 RI    02761 001 35/03/00 09/03/00    30,263.45     30,263.45                                                 30363.45

       11146 Aleaciones Metalurgicas      69,564.55     39,339.62                                                 30363.45   8676.37


       11160 ARI Centro Ivette de la Lama (  )  308-7363
00400 RI    67069 000 19/03/99 06/03/99    30,246.70     30,246.70                                                           30246.70
00400 RI    67039 000 05/03/99 20/03/99    36,038.70     36,038.70                                                           36038.70
00400 RI    68009 000 11/03/99 26/03/99    40,155.70     40,155.70                                                           40155.70
00400 RJ    68010 000 31/03/99 26/03/99    40,320.20     40,320.20                                                           40320.20
00400 RI    68460 000 27/03/99 06/04/99    36,782.75     36,792.75                                                           36782.75
00400 RI    69042 000 16/04/99 29/04/99    30,130.00     30,130.00                                                           30130.00
00400 RI    73245 001 07/04/99 22/04/99    36,268.50     36,268.00                                                           36268.90

       11160 ARI Centro Ivette de la     256,050.95    256,050.95                                                          256050.95


       11165 Sacho Boge Mexico,S.A. de CV (1 )  688-0312/6000213)
00400 RJ    83907 001 23/02/00 09/03/00    51,045.30     51,045.30                                     53045.30
00400 RI    04501 001 07/01/00 23/01/00    58,040.50     58,040.50                                     58040.50
00400 RI    05731 001 29/01/00 13/04/00    57,196.50     57,196.50                          57196.50
01400 RI    05947 001 31/01/00 15/04/00    61,431.70     61,431.70                          63431.70
00400 RI    05988 001 11/01/00 15/04/00    31,108.00     31,108.00                          31108.00
00400 RI    87367 001 28/04/00 13/05/00    65,959.40     65,959.40     65959.40
00400 RI    87760 001 12/05/00 27/05/00    65,745.50     65,745.50     65745.50

       11165 Sacho Boge Mexico,S.A.      395,606.90    395,606.90               131706.90  152016.20  111005.40


       11240 Carboquimica Block, S.A. de C. (441)  204-19
00400 RI    87306 001 20/04/00 13/05/00    34,521.12     34,521.12     34521.12
00400 RI    87469 001 06/05/00 19/05/00    44,010.79     44,010.79     44010.79

       11240 Carboquimica Block, S.A      78,531.91     78,531.91     78531.91


       11250 Celanese Mexicana, S.A. de C.V (  )  200-45
00400 RI    85259 001 22/03/00 06/04/00    33,341.95     33,341.95                                     33341.95
00400 RI    85949 001 31/03/00 15/04/00    30,690.10     30,690.10                                     30696.10
00400 RI    85950 001 11/03/00 15/04/00    14,772.55     14,772.55                                     14772.55
00400 RI    86043 001 13/04/00 28/04/00    28,982.30     28,982.30                                     28983.30
00400 RI    86414 001 13/04/00 27/04/00    33,451.20     33,451.30                                     33451.20
00400 RI    86443 001 18/04/00 03/05/00    34,762.20     34,762.20                          34762.20
00400 RI    80071 001 22/05/00 06/06/00    30,349.05     30,349.05     30349.05
00400 RI    80165 001 26/05/00 08/06/00    33,085.00     33,085.00     33085.00

       11250 Celanese Mexicana, S.A.     266,442.35    266,442.35     70434.05  34762.20  163266.10


       11251 Celanese Mexicana, S.A. de C.V (  )  217-20
```

```
554381                                    RESIDUOS INDUSTRIAL MULTIQUIM                        Page    :        6
Residuos Ind. Multiquim S.A.              Cartera Detallada S. Rines I:Centro                  Date    :      39/06/00
                                                    Hasta                                     As of   :      31/05/00

Customer Number/Name                      Phone Number
    Document Reference                              Balance                                    A G I N G
Co   Ty   Number   Inv Date Due Date      Original           Open           Current      1 - 30      31 - 60    61 - 90    91 - 120    Over 120     CR
```

|  | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**11351  Colanese Mexicana, S.A. de C.V  (  )  117-20**

| Co Ty Number Inv/Due | Original | Open | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|
| 00400 RI 07470 001 04/05/00 19/05/00 | 24,786.90 | 24,786.90 | | 24786.90 | | | | | |
| 00400 RI 87807 001 15/05/00 30/05/00 | 26,017.15 | 26,017.15 | | 26017.15 | | | | | |
| 00400 RI 87921 001 17/05/00 01/06/00 | 30,933.96 | 30,933.96 | 30933.94 | | | | | | |
| 00400 RI 88073 001 23/05/00 04/06/00 | 31,933.20 | 31,933.20 | 31933.20 | | | | | | |
| 00400 RI 88396 001 23/05/00 01/06/00 | 39,693.75 | 39,693.75 | 39693.75 | | | | | | |
| **11351  Colanese Mexicana, S.A.** | **143,343.96** | **143,343.96** | **92510.89** | **50824.05** | | | | | |

**11369  Climate Systems Mexicana, S.A.  (42 )  110-700**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00460 RI 80530 001 00/13/70 21/12/99 | 26,746.70 | 26,746.70 | | | | | | | 26746.70 |
| 00460 RI 84008 001 29/03/00 15/03/00 | 38,203.30 | 18,203.30 | | | | | 18202.20 | | |
| 00460 RI 85953 001 31/03/00 15/04/00 | 19,322.30 | 19,195.00 | | | | 19195.00 | | | |
| 00460 RI 85954 001 31/03/00 15/04/00 | 19,637.40 | 19,637.40 | | | | 19637.40 | | | |
| 00460 RI 85955 001 31/03/00 15/04/00 | 16,590.90 | 16,590.90 | | | | 16590.90 | | | |
| 00460 RI 85956 001 31/07/00 15/04/00 | 24,925.10 | 24,925.10 | | | | 24925.10 | | | |
| 00460 RI 85957 001 35/07/00 15/04/00 | 22,697.20 | 22,697.20 | | | | 22697.20 | | | |
| 00460 RI 85958 001 31/03/00 15/04/00 | 13,671.20 | 13,671.20 | | | | 13671.20 | | | |
| 00460 RI 85959 001 31/03/00 15/04/00 | 19,359.30 | 19,359.30 | | | | 19359.30 | | | |
| 00460 RI 85960 001 31/03/00 15/04/00 | 35,633.50 | 35,633.50 | | | | 35633.50 | | | |
| 00460 RI 85961 001 31/03/00 15/04/00 | 38,660.00 | 38,660.00 | | | | 38660.00 | | | |
| 00460 RI 87352 001 28/04/00 13/05/00 | 26,946.80 | 26,946.80 | | | 26946.80 | | | | |
| 00460 RI 87354 001 28/04/00 13/05/00 | 26,164.80 | 26,164.80 | | | 26164.80 | | | | |
| 00460 RI 87355 001 28/04/00 13/05/00 | 23,453.10 | 23,453.10 | | | 23453.10 | | | | |
| 00460 RI 87356 001 28/04/00 13/05/00 | 23,936.10 | 23,936.10 | | | 23936.10 | | | | |
| 00460 RI 88731 001 31/05/00 15/06/00 | 28,547.60 | 28,547.60 | 28547.60 | | | | | | |
| 00460 RI 88792 001 31/05/00 15/06/00 | 32,933.70 | 32,933.70 | 32933.70 | | | | | | |
| 00460 RI 88791 001 31/05/00 15/06/00 | 39,404.10 | 39,404.10 | 39404.10 | | | | | | |
| 00460 RI 88794 001 31/05/00 15/06/00 | 39,614.00 | 39,614.00 | 39614.00 | | | | | | |
| **11369  Climate Systems Mexican** | **467,886.60** | **467,560.10** | **130580.30** | **100560.90** | **191510.20** | **18202.20** | | **26746.70** | |

**11375  Pintura, Estampado y Montaje,  (  )  852-01**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00460 RI 87559 001 09/05/00 24/05/00 | 28,953.50 | 30,953.50 | | 30953.50 | | | | | |
| 00460 RI 88346 001 24/05/00 08/06/00 | 52,325.00 | 52,325.00 | 52325.00 | | | | | | |
| 00460 RI 88465 001 29/05/00 11/06/00 | 50,945.00 | 50,945.00 | 50945.00 | | | | | | |
| **11375  Pintura, Estampado y Mo** | **132,223.55** | **132,323.50** | **103270.00** | **30953.50** | | | | | |

**11394  Procesos Ambientales Alfa, S.A  (43 )  370-376**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00460 RI 86449 001 12/04/00 27/04/00 | 55,746.35 | 55,746.35 | | | | 55746.35 | | | |
| **11394  Procesos Ambientales Al** | **55,746.35** | **55,746.35** | | | | **55746.35** | | | |

**11396  Quest International de Mexico,  (42 )  113-563/313563**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00460 RI 81446 001 14/03/00 29/02/00 | 38,985.00 | 37,145.00 | | | | | 37145.00 | | |
| 00460 RI 81382 001 19/03/00 29/03/00 | 39,013.75 | 39,013.75 | | | | 39013.75 | | | |
| 00460 RI 85364 001 22/03/00 06/04/00 | 40,020.00 | 40,020.00 | | | 40020.00 | | | | |
| 00460 RI 86446 001 13/04/00 27/04/00 | 41,237.50 | 41,237.50 | | | 41237.50 | | | | |
| 00460 RI 86930 001 15/04/00 30/05/00 | 43,311.25 | 43,311.25 | | 43311.25 | | | | | |
| 00460 RI 86931 001 19/04/00 04/05/00 | 43,656.75 | 43,656.75 | | 43656.75 | | | | | |
| 00460 RI 87037 001 24/04/00 09/05/00 | 44,010.50 | 44,010.50 | | 44010.50 | | | | | |
| 00460 RI 87471 001 04/05/00 19/05/00 | 43,280.25 | 43,280.25 | | 43280.25 | | | | | |

CGEA00040751

25/08 '00 VEN 15:53 FAX 45832498    LEVINE OKOSHEN    @020

25/08 '00 VEN 15:53 FAX 45632486    LEVINE OKOSHEN    ☎021

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIM          Page    :        $
Residuos Ind. Multiquim S.A.        Cartera Detallada B. Rimsa S.Centro    Date    :  28/06/00
                                                  Hasta                    As of   :  31/05/00

Customer Number/Name                Phone Number
       Document Reference .         . Balance . .                                          A G I N G
Co  Ty  Number      Inv Date Due Date   Original      Open      Current    1 - 30    31 - 60    61 - 90   91 - 120   Over 120    CH
----------------------------------------------------------------------------------------------------------------------------------

   11296 Quest International de Mexico, (42 )  112-563/112561
00408 RI    87808 001 15/05/00 30/05/00    39,473.75   39,473.75               39073.75
00408 RI    88403 001 30/05/00 14/06/00    19,548.50   19,548.50    19548.50
00408 RI    88481 001 31/05/00 15/06/00    41,658.75   41,658.75    41658.75

      11296 Quest International de             453,808.00  490,240.00   81307.25   311434.50   81347.50   19053.75   17145.00

   11303 Quimicos y Derivados, B.A. de  (466)  813-61
00400 RI    86113 001 06/04/00 21/04/00    31,524.43   31,524.43                                        31524.43
00400 RI    86440 001 12/04/00 27/04/00    40,541.12   40,541.12                                        40541.12
00400 RI    86449 001 13/04/00 27/04/00    34,322.33   34,322.33                                        34322.33
00400 RI    86650 001 14/04/00 29/04/00    37,709.25   37,709.25                                        37709.25
00400 RI    86651 001 14/04/00 29/04/00    35,554.04   35,554.04                                        35554.04
00400 RI    86705 001 17/04/00 02/05/00    28,109.07   28,109.07                               28109.87
00400 RI    86706 001 17/04/00 02/05/00    41,168.03   41,168.03                               41168.03
00400 RI    87136 001 26/04/00 11/05/00    36,678.09   36,678.09                               36678.09
00400 RI    87127 001 26/04/00 11/05/00    29,519.47   29,519.47                               29519.47
00400 RI    87136 001 26/04/00 11/05/00    41,098.06   41,098.06                               41098.06
00400 RI    87358 001 28/04/00 13/05/00    37,483.70   37,483.70                               37483.70
00400 RI    87359 001 28/04/00 13/05/00    31,483.04   31,483.04                               31483.04
00400 RI    87953 001 19/05/00 01/06/00    27,112.93   27,112.93    27112.93
00400 RI    88466 001 29/05/00 13/06/00    47,493.52   47,493.52    47493.52

      11303 Quimicos y Derivados, 9           490,300.00  490,300.00   74605.45   246131.06  169451.97

   11305 Quimikao, S.A de C.V.         (  )  88-04-22
00400 RI    87701 001 11/05/00 26/05/00    60,584.30   60,584.30               60584.30

      11305 Quimikao, S.A de C.V.            60,584.30   60,584.30               60584.30

   11361 Equinos, S.A. de C.V.         (  )  175-57-17766
00400 RI    88406 001 29/05/00 13/06/00    55,300.10   55,300.10    55300.10

      11361 Equinos, S.A. de C.V.            55,300.10   55,300.10    55300.10

   11397 General Motors CENTRO          (  )  210-77
00400 RI    83285 001 09/03/00 24/03/00    15,550.65   15,550.65                                                   15550.65
00400 RI    83286 001 09/03/00 24/03/00    15,250.21   15,250.21                                                   15250.21
00400 RI    83287 001 09/03/00 24/03/00    15,742.93   15,742.93                                                   15742.93
00400 RI    83288 001 09/03/00 24/03/00    14,461.35   14,461.35                                                   14461.35
00400 RI    83289 001 09/03/00 24/03/00    19,400.54   19,400.54                                                   19400.54
00400 RI    83290 001 09/03/00 24/03/00    15,710.09   15,710.09                                                   15710.09
00400 RI    83291 001 09/03/00 24/03/00    12,954.07   12,954.07                                                   12954.07
00400 RI    83292 001 09/03/00 24/03/00    12,149.69   12,149.69                                                   12149.69
00400 RI    83293 001 09/03/00 24/03/00    22,700.40   22,700.40                                                   22700.40
00400 RI    83294 001 09/03/00 24/03/00    11,152.24   11,152.24                                                   11152.24
00400 RI    83454 001 14/03/00 29/03/00    12,462.15   12,462.15                                                   12462.15
00400 RI    83454 001 14/03/00 29/03/00    31,604.30   31,604.30                                                   31604.30
00400 RI    83455 001 14/03/00 29/03/00    37,372.70   37,372.70                                                   37372.70
00400 RI    83735 001 20/03/00 13/04/00    13,765.50   13,765.50                               13765.50
00400 RI    83736 001 20/03/00 13/04/00    14,276.79   14,276.79                               14276.79
00400 RI    86130 001 06/04/00 21/04/00    15,374.24   15,374.24                                        15374.24
00400 RI    86131 001 06/04/00 21/04/00    13,654.43   13,654.43                                        13654.43
```

25/08 '00 VEN 15:53 FAX 43632406    LEVINE GROSSMAN    @022

```
914201                              RESIDUOS INDUSTRIAL MULTIQUIM          Page          4
Residuos Ind. Multiquim S.A.        Cartera Detallada D. Simon S:Centro    Date      26/06/00
                                              Hasta                        As of     31/05/00

Customer Number/Name                Phone Number
. . Document Reference .                    . Balance . .                         . A d t W d .
Co  Ty  Number    Inv Date Due Date    Original        Open        Current      1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CR
```

```
11393 General Motors CENTRO        [   ]  310-77
00400 RI  86133 001 04/04/00 21/04/00      40,959.05     40,959.05                                  40959.05
00400 RI  86133 001 06/04/00 21/04/00      13,010.66     13,010.66                                  13010.66
00400 RI  86134 001 06/04/00 21/04/00      15,947.23     15,947.23                                  15947.23
00400 RI  86134 001 07/04/00 22/04/00      14,445.44     14,445.44                                  14445.44
00400 RI  86452 001 12/04/00 27/04/00      15,262.23     15,262.23                                  15262.23
00400 RI  86453 001 12/04/00 27/04/00      14,701.53     14,701.53                                  14701.53
00400 RI  87028 001 24/04/00 09/05/00      21,660.99     21,660.99            21660.99
00400 RI  87029 001 24/04/00 09/05/00      13,020.13     13,020.13            13020.13
00400 RI  87030 001 24/04/00 09/05/00      13,339.43     13,339.43            13339.43
00400 RI  87431 001 03/05/00 18/05/00      16,211.61     16,211.61            16211.61
00400 RI  87432 001 03/05/00 18/05/00       7,695.40      7,695.40             7695.40
00400 RI  87413 001 03/05/00 18/05/00      15,406.44     15,406.44            15406.44
00400 RI  87414 001 03/05/00 18/05/00      13,765.50     13,765.50            13765.50
00400 RI  87425 002 03/05/00 18/05/00      13,765.50     13,765.50            13765.50
00400 RI  87474 001 04/05/00 19/05/00      14,494.60     14,494.60            14494.60
00400 RI  87475 002 04/05/00 19/05/00      13,135.13     13,135.13            13135.13
00400 RI  87566 001 09/05/00 24/05/00      10,959.96     10,959.96            10959.96
00400 RI  87567 001 09/05/00 24/05/00      14,041.61     14,041.61            14041.61
00400 RI  87568 001 09/05/00 24/05/00      15,031.09     15,031.09            15031.09
00400 RI  87619 001 09/05/00 24/05/00      65,100.00     65,100.00            65100.00
00400 RI  87809 001 15/05/00 30/05/00      32,497.01     32,497.01            32697.01
00400 RI  87810 001 15/05/00 30/05/00      48,406.31     48,406.31            48406.31

11393 General Motors CENTRO               759,925.64    759,925.64                         352760.03   378176.69            231060.93
```

```
11443 Urrea Herramientas Profesional [1 ]  600-0140
00400 RI  76231 001 09/03/00 17/03/00      53,011.55     15,191.04
00400 RI  83006 001 09/03/00 24/03/00      60,035.60     60,035.60                                  47570.60           40025.60    16191.04
00400 RI  85717 001 29/03/00 13/04/00      67,570.60     67,570.60

11443 Urrea Herramientas Prof              180,615.55   142,795.04                                   47570.60           40025.60    16191.04
```

```
11444 Honda de Mexico, S.A. de C.V. [   ]  600-0101
00400 RI  87360 001 30/04/00 13/05/00      75,973.45     75,973.45            75973.45
00400 RI  87361 001 30/04/00 13/05/00      61,003.96     61,003.96            61003.96
00400 RI  87363 001 30/04/00 13/05/00      71,399.43     71,399.43            71399.43
00400 RI  88437 001 31/05/00 15/06/00      67,664.50     67,664.50  67864.50
00400 RI  87796 001 31/05/00 15/06/00      63,020.00     63,020.00  63020.00

11444 Honda de Mexico, S.A. d             339,360.36   339,360.36  116904.50    208355.86
```

```
11460 Valeo Materiales de Fricción d [   ]  100-302
00400 RI  87811 001 15/05/00 30/05/00      20,166.63     20,166.63                       20166.63
00400 RI  86070 001 08/05/00 06/06/00      21,389.10     21,389.10  21389.10
00400 RI  86197 001 23/05/00 07/06/00      16,323.78     16,323.78  16323.78

11460 Valeo Materiales de Fri              58,070.51    58,070.51  37713.88    20166.63
```

```
11473 Xerox Mexicana, S.A. de C.V. (C [   ] 107-106
00400 RI  87362 001 30/04/00 13/05/00      20,010.00     20,010.00            20010.00
00400 RI  88079 001 22/05/00 06/06/00      16,951.00     16,951.00  16951.00
00400 RI  86080 001 22/05/00 06/06/00      19,469.00     19,469.00  19469.00
```

CGEA0040753

CGEA0040754

```
  164301
  Residuos Ind. Multiquim S.A.                RESIDUOS INDUSTRIAL MULTIQUIM           Page    :        7
                                              Cartera Detallada B. Almea X:Centro     Date    :    10/06/00
                                              Hasta                                   As of   :    31/05/00

  Customer Number/Name              Phone Number
   . Document Reference . .             . Balance . . .                         A G I N G
  Co  Ty  Number    Inv Date Due Date   Original       Open        Current   1 - 30  31 - 60  61 - 90  91 - 120  Over 120     CR

  00011473 Xerox Mexicana, S.A. de C.V.(C   107100
           11473 Xerox Mexicana, S.A. de     55,430.00    55,430.00    35020.00    20010.00

  00011733 Consorcio Minero "Benito Juarez |  )  650-40
  00400 R2    00799 001 31/03/00 15/04/00      73,535.60    73,535.60    73535.60
           11733 Consorcio Minero "Benit      73,535.60    73,535.60    73535.60

  13401 SCO Mexico, S.A. de C.V. (Cent
  00400 R1    67577 001 29/05/00 20/05/00      29,962.31    29,962.31              29962.31
  00400 R2    67870 001 29/05/00 20/05/00      17,350.00    17,350.00              17250.00
           13401 SCO Mexico, S.A. de C.V      47,312.31    47,312.31              47212.31

  13432 Merial Mexico, S.A. de C.V.      (42 )  250-915
  00400 R2    00423 001 29/03/00 15/03/00      18,492.00    18,492.00                                            18492.00
           13432 Merial Mexico, S.A. de       18,492.00    18,492.00                                            18492.00

  14235 Tekchem, S.A. de C.V.
  00400 B2    54 001 30/12/99 14/01/00      12,326.75     4,346.45                                              4346.45
  00400 B2    55 001 30/12/99 14/01/00      73,134.36    40,099.53                                             40099.53
  00400 B2    56 001 30/12/99 14/01/00      66,156.52    33,407.07                                             33407.07
  00400 B2    57 001 30/12/99 14/01/00      50,602.90    31,806.22                                             31806.22
  00400 B2    58 001 30/12/99 14/01/00      44,992.28    34,641.31                                             34641.31
  00400 B2    59 001 30/12/99 14/01/00      66,638.03    19,563.52                                             17563.52
  00400 B2    60 001 30/12/99 14/01/00      78,005.10    41,977.79                                             41977.79
  00400 B2    61 001 30/12/99 14/01/00      73,330.12    41,375.86                                             41375.86
  00400 B2    62 001 30/12/99 14/01/00      75,785.14    42,726.22                                             42726.22
  00400 B2    63 001 30/12/99 14/01/00      64,991.63    38,097.43                                             38097.43
  00400 B2    64 001 30/12/99 14/01/00      75,507.86    42,569.79                                             42569.79
  00400 B2    65 001 30/12/99 14/01/00      75,259.54    42,439.00                                             42439.00
  00400 B2    66 001 30/12/99 14/01/00      82,459.84    46,409.37                                             46409.37
  00400 B2    67 001 30/12/99 14/01/00      82,671.14    46,044.53                                             46044.53
  00400 B2    68 001 30/12/99 14/01/00      72,470.02    40,957.30                                             40957.30
  00400 B2    69 001 30/35/99 14/01/00      38,323.52    21,606.63                                             21606.63
  00400 B2    80 001 30/12/99 14/01/00      73,727.92    38,511.94                                             38511.94
  00400 B2    86 001 30/12/99 14/01/00      65,733.55    35,200.54                                             35200.54
  00400 B2    87 001 30/12/99 14/01/00      65,733.55    35,200.54                                             35200.54
  00400 B2    88 001 30/12/99 14/01/00      65,051.03    36,322.57                                             36322.57
  00400 B2    89 001 30/12/99 14/01/00      67,162.53    36,055.67                                             36055.67
  00400 B2    90 001 30/12/99 14/01/00      65,090.07    35,371.00                                             35371.00
  00400 B2    91 001 30/12/99 14/01/00      62,023.12    33,726.10                                             33726.10
  00400 B2    92 001 30/12/99 14/01/00      65,733.55    35,200.54                                             35200.54
  00400 B2    93 001 30/12/99 14/01/00      57,646.67    30,966.09                                             30966.09
  00400 B2    94 001 30/12/99 14/01/00      72,747.19    39,051.86                                             39051.86
  00400 B2    95 001 30/12/99 14/01/00      61,145.04    32,829.21                                             32829.21
  00400 B2   111 001 31/04/00 15/03/00      31,411.56    16,863.45                           16863.45
  00400 B2   112 001 31/04/00 15/03/00      31,542.67    16,933.44                           16933.44
  00400 B2   113 001 31/04/00 15/03/00      30,565.03    16,421.79                           16421.79
  00400 B2   114 001 31/04/00 15/03/00      61,860.55    33,177.14                           33177.14
  00400 B2   115 001 31/04/00 15/03/00      68,091.35    36,555.30                           36555.30
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN           Page      :      6
Residuos Ind. Multiquin S.A.        Cartera Detallada B. Rimsa S:Centro    Date      :  30/06/00
                                             Mssta                         As of     :  31/05/00

Customer Number/Name                PHONE Number
 . . Document Reference . .                 . . Balance . . .                              A G I N G
Co  Ty  Number     Inv Date Due Date    Original      Open      Current   1 - 30   31 - 60   61 - 90   91 - 120   Over 120        CB

        10375 Tekchem, S.A. de C.V.
00400 01   114 001 31/01/00 15/02/00   51,762.67     31,809.44                                                              31809.44
00400 01   117 001 31/01/00 15/02/00   50,942.56     31,642.95                                                              31647.05
00400 01   118 001 31/01/00 15/02/00   66,625.01     35,767.13                                                              15747.13
00400 01   119 001 31/01/00 15/02/00   44,525.97     34,707.63                                                              36707.63
00400 01   120 001 31/01/00 15/02/00   69,301.12     32,310.50                                                              32310.50
00400 01   121 001 31/01/00 15/02/00   34,934.43     39,534.41                                                              39534.41
00400 01   122 001 31/01/00 15/02/00   41,493.31     33,226.40                                                              33226.40
00400 01   123 001 31/01/00 15/02/00   39,641.71     15,912.92                                                              15912.92
00400 01   124 001 31/01/00 15/02/00   71,391.06     17,904.67                                                              17904.67
00400 01   125 001 31/01/00 15/02/00   64,325.89     34,479.16                                                              34479.16
00400 01   126 001 31/01/00 05/02/00   69,101.67     37,239.53                                                              37139.53
00400 01   127 001 31/01/00 15/02/00   66,807.33     15,907.09                                                              35907.09
00400 01   120 001 31/01/00 15/02/00   61,904.00     33,275.66                                                              33275.66
00400 01   133 001 31/01/00 15/02/00   32,119.51     69,345.61                                                              69345.61
00400 01   134 001 31/01/00 15/02/00   61,420.35     32,993.03                                                              32993.03
00400 01   135 001 31/01/00 25/02/00   69,901.39     37,668.06                                                              37668.06
00400 01   136 001 31/01/00 15/02/00   66,116.60     39,643.36                                                              39643.36
00400 01   137 001 31/01/00 15/02/00   61,465.91     53,600.23                                                              53600.23
00400 01   138 001 31/01/00 15/02/00   60,715.73     34,900.21                                                              36900.21
00400 01   139 001 31/01/00 15/02/00   64,592.97     34,476.33                                                              34476.23
00400 01   140 001 31/01/00 15/02/00   67,175.64     34,663.71                                                              36663.71
00400 01   141 001 31/01/00 15/02/00   63,642.36     34,176.53                                                              34176.53
00400 01   142 001 31/01/00 15/02/00   61,761.31     33,156.03                                                              33156.03
00400 01   143 001 31/01/00 15/02/00   64,304.55     34,521.39                                                              34521.39
00400 01   144 001 31/01/00 15/02/00   62,560.92     33,505.34                                                              33505.34
00400 01   145 001 31/01/00 15/02/00   61,223.71     32,467.47                                                              32667.47
00400 01   146 001 31/04/00 15/02/00   65,274.69     35,062.20                                                              35062.20
00400 01   147 001 31/01/00 15/02/00   62,597.15     33,599.42                                                              33599.42
00400 01   148 001 31/01/00 15/02/00   58,454.15     31,400.03                                                              31400.03
00400 01   149 001 31/01/00 15/02/00   56,129.75     31,706.50                                                              31206.50
00400 01   157 001 31/01/00 15/02/00   17,153.75     19,045.70                                                              19045.70
00400 01   158 001 31/01/00 15/02/00   61,227.47     41,286.19                                                              41286.19
00400 01   159 001 31/01/00 15/02/00   62,115.30     41,668.66                                                              41668.66
00400 01   160 001 31/01/00 15/02/00   76,713.05     36,917.04                                                              30917.04
00400 01   161 001 31/01/00 15/02/00   79,635.97     40,239.33                                                              40239.33
00400 01   162 001 31/01/00 15/02/00   47,157.59     28,997.02                                                              28997.02
00400 01   163 001 31/01/00 15/02/00   80,402.54     40,709.50                                                              40709.50
00400 01   164 001 31/01/00 15/02/00   62,900.63     31,951.35                                                              31951.35
00400 01   165 001 31/01/00 15/02/00   61,766.50     31,335.30                                                              31335.30
00400 01   166 001 31/01/00 15/02/00   60,802.44     30,806.70                                                              30806.70
00400 01   169 001 31/01/00 15/02/00   72,646.37     36,856.75                                                              36856.75
00400 01   170 001 31/01/00 15/02/00   75,605.03     36,355.72                                                              36355.72
00400 01   171 001 31/01/00 15/02/00   76,540.03     30,836.13                                                              38836.13
00400 01   172 001 31/01/00 15/02/00   70,003.60     39,575.64                                                              39575.64
00400 01   173 001 31/01/00 05/02/00   69,675.93     35,247.79                                                              35247.79
00400 01   175 001 31/01/00 15/02/00   72,705.30     36,484.64                                                              36484.64
00400 01   176 001 31/01/00 15/02/00   77,009.29     39,473.90                                                              39473.90
00400 01   177 001 31/01/00 15/02/00   70,070.17     40,012.19                                                              40012.19
00400 01   178 001 31/01/00 15/02/00   73,471.00     37,375.30                                                              37375.30
00400 01   179 001 31/01/00 15/02/00   70,960.35     15,909.44                                                              15909.44
00400 01   180 001 31/01/00 15/02/00   77,337.73     39,234.78                                                              39234.78
00400 01   181 001 31/01/00 15/02/00   76,111.09     30,413.86                                                              30413.86
00400 01   182 001 31/01/00 15/02/00   71,447.62     36,256.75                                                              36256.75
00400 01   183 001 31/01/00 15/02/00   69,687.70     35,193.76                                                              35193.76
00400 01   184 001 31/01/00 15/02/00   69,114.00     35,134.36                                                              35174.36
00400 01   185 001 31/01/00 15/02/00   72,215.93     36,565.44                                                              36505.44
```

```
514201                                RESIDUOS INDUSTRIAL MULTIQUIM            Page      :        9
Residuos Ind. Multiquim S.A.          Cartera Detallada B. Rimac E.Centro      Date      : 10/06/00
                                                Nauta                          As at     : 11/05/00

Customer Number/Name                  Phone Number
. . . Document Reference . .                   . . Balance . .                          . . . A G I N G . . .
Co  Ty   Number   Inv Date Due Date   Original        Open        Current    1 - 30    31 - 60    61 - 90    91 - 120   Over 120   CB
```

```
     14315 Tekchem, S.A. de C.V.
00400 31    186 001 31/01/00 15/02/00    75,911.50    10,511.20                                                            10511.20
00400 31    187 001 31/01/00 15/02/00    47,603.05    14,337.16                                                            14337.16
00400 31    189 001 31/01/00 15/02/00    75,062.00    10,080.64                                                            10080.64
00400 81    190 001 31/01/00 15/02/00    35,393.05    10,240.00                                                            30240.00
00400 81    191 001 31/01/00 15/02/00    74,416.49    37,758.74                                                            37758.74
00400 31    192 001 31/01/00 15/02/00    76,414.01    38,790.92                                                            38790.92
00400 81    193 001 31/01/00 15/02/00    77,505.33    39,360.36                                                            39360.36
00400 81    194 001 31/01/00 15/02/00    76,665.98    36,693.93                                                            36693.93
00400 81    195 001 31/01/00 15/02/00    83,266.90    43,242.73                                                            43242.73
00400 81    196 001 31/01/00 15/02/00    76,084.66    37,584.30                                                            37584.30
00400 81    197 001 31/01/00 15/02/00    77,090.35    39,109.20                                                            37506.30
00400 83    198 001 31/01/00 15/03/00    86,673.49    43,370.99                                                            39109.20
00400 81    205 001 31/01/00 15/03/00    64,878.06    32,953.93                                                            43370.99
00400 93    206 003 31/01/00 15/02/00    63,346.03    32,136.52                                                            32953.93
00400 28    207 003 31/01/00 15/03/00    65,090.56    31,021.56                                                            32136.52
00400 81    208 003 31/01/00 15/03/00    73,165.02    37,117.07                                                            31021.56
00400 81    210 003 31/01/00 15/02/00    76,313.44    19,019.50                                                            37117.07
00400 31    211 003 31/01/00 15/02/00    84,680.24    42,655.14                                                            19019.50
00400 81    213 003 31/01/00 15/02/00    74,084.44    37,584.30                                                            42655.14
00400 81    214 003 31/01/00 15/02/00    59,491.53    30,101.07                                                            37584.30
00400 81    215 003 31/01/00 15/02/00    70,536.40    35,104.33                                                            30101.07
00400 81    216 003 31/01/00 15/02/00    76,630.84    34,075.90                                                            35104.33
00400 81    217 003 31/01/00 15/02/00    73,259.32    37,165.71                                                            34075.90
00400 28    218 003 31/01/00 15/02/00    74,614.48    37,053.40                                                            37165.71
00400 81    219 003 31/01/00 15/03/00    79,489.29    31,760.40                                                            37053.40
00400 81    220 001 31/01/00 15/02/00    76,740.43    10,935.79                                                            31760.40
00400 81    221 001 31/01/00 15/02/00    69,140.17    35,220.15                                                            10935.79
00400 81    222 001 31/01/00 15/02/00    62,473.75    31,694.00                                                            35220.15
00400 81    223 001 31/01/00 15/02/00    63,685.71    31,901.64                                                            31694.00
00400 81    224 001 31/01/00 15/02/00    63,639.45    31,315.92                                                            31901.64
00400 81    225 001 31/01/00 15/02/00    85,044.55    43,105.44                                                            31315.92
00400 81    226 001 31/01/00 15/02/00    77,408.52    39,370.67                                                            43105.44
00400 81    227 001 31/01/00 15/02/00    78,693.35    39,932.60                                                            39370.67
00400 83    228 001 31/01/00 15/02/00    68,605.77    39,865.47                                                            39932.60
00400 81    229 001 31/01/00 15/02/00    67,577.34    34,203.34                                                            14005.47
00400 81    230 001 31/01/00 15/02/00    69,027.60    35,010.00                                                            34203.34
00400 81    231 001 31/01/00 15/02/00    66,984.49    32,967.74                                                            35010.00
00400 81    232 001 31/01/00 15/02/00    67,330.20    34,157.74                                                            32967.74
00400 81    237 001 10/02/00 04/03/00    71,023.57    71,023.57    71023.57                                                34157.74
00400 81    238 001 10/02/00 04/03/00    81,545.93    81,545.93    81545.93
00400 81    241 001 10/02/00 04/03/00    75,145.70    75,145.70    75145.70
00400 81    242 001 10/02/00 04/03/00    80,805.03    80,805.03    80805.03
00400 81    243 003 10/02/00 04/03/00    73,294.60    73,294.60    73294.60
00400 81    244 001 10/02/00 04/03/00    81,732.74    81,732.74    81732.74
00400 81    245 003 10/02/00 04/03/00    63,074.92    63,074.92    63074.92
00400 81    246 001 10/02/00 04/03/00    63,617.14    63,617.14    63617.14
00400 81    247 001 10/02/00 04/03/00    64,303.33    64,303.33    64303.33
00400 81    248 001 10/02/00 04/03/00    85,603.14    85,603.34    85603.14
00400 81    249 001 10/02/00 04/03/00    52,089.70    52,089.70    52089.70
00400 81    250 001 10/02/00 04/03/00    86,077.75    86,077.75    86077.75
00400 81    251 001 10/02/00 04/03/00    85,919.09    85,919.09    85919.09
00400 81    252 001 10/02/00 04/03/00    37,036.54    37,036.54    37036.54
00400 81    257 001 10/02/00 04/03/00    63,074.92    63,074.92    63074.92
00400 81    258 001 10/02/00 04/03/00    62,626.99    62,626.99    62626.99
00400 81    259 001 10/02/00 04/03/00    66,167.12    66,167.12    66167.12
00400 81    260 001 10/02/00 04/03/00    57,452.20    57,452.20    57452.20
```

554301
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada B. Rines S:Centro
Nacte

Page 10
Date 28/04/00
As of 31/05/00

| Customer Number/Name | | | | Phone Number | Balance | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Co | Ty | Document Reference Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 130 | CR |

14936 Tekchem, S.A. de C.V.

| Co | Ty | Number | Inv Date | Due Date | Original | Open | Over 130 |
|---|---|---|---|---|---|---|---|
| 00400 | 31 | 361 001 | 10/03/00 | 04/03/00 | 50,804.13 | 50,804.13 | 50804.13 |
| 00400 | 31 | 362 001 | 10/03/00 | 04/03/00 | 41,069.20 | 41,069.20 | 41069.20 |
| 00400 | 31 | 363 001 | 10/03/00 | 04/03/00 | 57,617.30 | 57,617.30 | 57617.30 |
| 00400 | 31 | 364 001 | 10/03/00 | 04/03/00 | 63,261.50 | 63,261.50 | 63261.50 |
| 00400 | 31 | 365 001 | 10/02/00 | 04/03/00 | 65,660.17 | 65,660.17 | 65660.17 |
| 00400 | 31 | 366 001 | 10/02/00 | 04/03/00 | 67,330.20 | 67,330.20 | 67330.20 |
| 00400 | 31 | 367 001 | 10/03/00 | 04/03/00 | 73,606.37 | 73,606.37 | 73606.37 |
| 00400 | 31 | 368 001 | 10/03/00 | 04/03/00 | 40,700.14 | 40,700.14 | 40700.14 |
| 00400 | 31 | 369 001 | 10/03/00 | 04/03/00 | 50,570.32 | 55,740.52 | 55740.51 |
| 00400 | 31 | 370 001 | 10/03/00 | 04/03/00 | 101,099.38 | 62,215.00 | 62215.00 |
| 00400 | 31 | 371 001 | 10/03/00 | 04/03/00 | 76,320.38 | 40,719.50 | 40719.50 |
| 00400 | 31 | 372 001 | 10/03/00 | 04/03/00 | 62,331.57 | 50,542.31 | 50542.31 |
| 00400 | 31 | 373 001 | 10/03/00 | 04/03/00 | 73,190.44 | 73,190.44 | 73190.44 |
| 00400 | 31 | 374 001 | 10/03/00 | 04/03/00 | 30,642.49 | 70,642.49 | 70642.49 |
| 00400 | 31 | 375 001 | 10/03/00 | 04/03/00 | 66,298.00 | 53,167.00 | 53167.00 |
| 00400 | 31 | 376 001 | 10/02/00 | 04/03/00 | 56,763.00 | 59,547.00 | 59547.00 |
| 00400 | 31 | 377 001 | 10/02/00 | 04/03/00 | 92,404.44 | 56,911.50 | 56911.50 |
| 00400 | 31 | 378 001 | 10/03/00 | 04/03/00 | 50,238.33 | 50,238.33 | 50238.33 |
| 00400 | 31 | 379 001 | 10/03/00 | 04/03/00 | 75,396.49 | 35,769.94 | 35769.94 |
| 00400 | 31 | 380 001 | 10/03/00 | 04/03/00 | 67,054.30 | 32,101.60 | 32101.60 |
| 00400 | 31 | 381 001 | 10/03/00 | 04/03/00 | 75,249.69 | 35,794.44 | 35794.44 |
| 00400 | 31 | 382 001 | 10/03/00 | 04/03/00 | 65,261.07 | 31,043.12 | 31043.12 |
| 00400 | 31 | 391 001 | 25/02/00 | 11/01/00 | 77,165.27 | 77,165.27 | 77165.27 |
| 00400 | 31 | 392 001 | 25/02/00 | 11/01/00 | 68,452.32 | 68,452.31 | 68452.32 |
| 00400 | 31 | 393 001 | 25/02/00 | 11/01/00 | 70,196.87 | 70,196.87 | 70196.87 |
| 00400 | 31 | 395 001 | 25/02/00 | 11/03/00 | 40,837.37 | 40,837.37 | 40837.37 |
| 00400 | 31 | 396 001 | 25/02/00 | 11/03/00 | 63,856.47 | 63,856.47 | 63856.47 |
| 00400 | 31 | 398 001 | 25/02/00 | 11/03/00 | 65,664.02 | 65,664.02 | 65664.02 |
| 00400 | 31 | 399 001 | 25/02/00 | 31/03/00 | 64,761.10 | 64,761.10 | 64761.10 |
| 00400 | 31 | 300 001 | 25/02/00 | 31/03/00 | 75,105.05 | 75,105.05 | 75105.05 |
| 00400 | 31 | 301 001 | 25/02/00 | 11/01/00 | 60,516.14 | 60,516.14 | 60516.14 |
| 00400 | 31 | 302 001 | 25/02/00 | 11/03/00 | 71,707.39 | 71,707.39 | 71707.39 |
| 00400 | 31 | 304 001 | 25/02/00 | 11/01/00 | 67,622.59 | 67,622.59 | 67622.59 |
| 00400 | 31 | 305 001 | 25/02/00 | 11/01/00 | 59,772.12 | 59,772.12 | 59772.12 |
| 00400 | 31 | 306 001 | 25/02/00 | 11/01/00 | 59,304.07 | 59,304.07 | 59304.07 |
| 00400 | 31 | 307 001 | 25/02/00 | 11/01/00 | 71,696.75 | 71,696.75 | 71696.75 |
| 00400 | 31 | 308 001 | 25/02/00 | 11/01/00 | 81,102.62 | 81,102.62 | 81302.42 |
| 00400 | 31 | 309 001 | 25/02/00 | 11/01/00 | 64,261.14 | 64,261.14 | 64261.14 |
| 00400 | 31 | 310 001 | 25/02/00 | 31/03/00 | 64,046.20 | 64,046.20 | 64046.20 |
| 00400 | 31 | 313 001 | 25/02/00 | 33/03/00 | 54,501.03 | 54,501.03 | 54501.03 |
| 00400 | 31 | 314 001 | 25/02/00 | 11/03/00 | 60,175.74 | 60,175.74 | 60175.74 |
| 00400 | 31 | 315 001 | 25/02/00 | 11/03/00 | 50,570.60 | 50,570.60 | 50570.60 |
| 00400 | 31 | 316 001 | 25/02/00 | 11/03/00 | 56,240.67 | 56,240.67 | 56240.67 |
| 00400 | 31 | 325 001 | 29/03/00 | 15/03/00 | 69,702.00 | 69,702.00 | 69702.00 |
| 00400 | 31 | 326 001 | 29/03/00 | 15/03/00 | 54,280.70 | 54,280.70 | 54280.70 |
| 00400 | 31 | 329 001 | 29/03/00 | 15/03/00 | 72,665.63 | 72,665.63 | 72665.63 |
| 00400 | 31 | 331 001 | 19/03/00 | 15/03/00 | 64,081.75 | 64,083.75 | 64081.75 |
| 00400 | 31 | 335 001 | 29/03/00 | 15/03/00 | 62,962.50 | 62,962.50 | 62962.50 |
| 00400 | 31 | 336 001 | 29/02/00 | 15/03/00 | 35,737.07 | 35,737.07 | 35737.07 |
| 00400 | 31 | 337 001 | 29/03/00 | 15/03/00 | 62,466.56 | 62,466.56 | 62466.56 |
| 00400 | 31 | 342 001 | 29/03/00 | 15/03/00 | 60,463.55 | 60,463.55 | 60465.55 |

| Co | Ty | Number | Inv Date | Due Date | Original | Open | 91 - 120 |
|---|---|---|---|---|---|---|---|
| 00400 | 31 | 360 001 | 10/03/00 | 16/04/00 | 44,493.50 | 44,401.50 | 44401.50 |
| 00400 | 31 | 370 001 | 30/03/00 | 16/04/00 | 67,090.81 | 67,870.81 | 47878.81 |
| 00400 | 31 | 371 001 | 30/03/00 | 16/04/00 | 35,200.35 | 35,200.35 | 35200.35 |
| 00400 | 31 | 372 001 | 30/03/00 | 16/04/00 | 37,108.55 | 37,108.55 | 37108.55 |
| 00400 | 31 | 373 001 | 30/03/00 | 16/04/00 | 35,179.02 | 35,179.02 | 35179.02 |

CGEA0040757

CGEA00040758

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIM          Page       :        11
Residuos Ind. Multiquim S.A.        Cartera Detallada B. Simon E.Centro    Date       : 30/05/00
                                                 Hasta                     As of      : 31/05/00

Customer Number/Name                Phone Number
    . . Document Reference . .                . Balance .
Co  Ty  Number    Inv Date Due Date    Original        Open         Current      A G I N G
                                                                                 1 - 30    31 - 60    61 - 90   91 - 120   Over 120    CR

        14235 Tekchem, S.A. de C.V.
00400 RI   376 001 30/01/00 11/04/00      43,953.30      43,953.30                                            43093.30
00400 RI   303 001 30/01/00 16/04/00      20,010.60      19,010.60                                            20010.60
00400 RI   303 001 30/01/00 14/04/00      16,066.96      16,066.96                                            36000.96
00400 RI   304 001 30/01/00 14/04/00      41,270.63      41,270.63                                            41270.63
00400 RI   305 001 30/02/00 14/04/00      24,945.16      24,945.16                                            24945.36
00400 RI   307 001 30/03/00 14/04/00      10,406.44      10,406.44                                            10006.44
00400 RI   300 001 30/03/00 14/04/00      35,326.62      35,326.62                                            35326.62
00400 RI   309 001 30/03/00 14/04/00      24,040.00      24,040.00                                            24040.00
00400 RI   394 001 27/04/00 12/05/00      21,656.13      21,656.13
00400 RI   359 001 27/04/00 26/05/00      19,360.30      19,360.30
00400 RI   417 001 31/05/00 15/06/00      54,556.25      54,556.25      54556.25
00400 RI   414 001 31/05/00 15/06/00      24,556.40      24,556.40      24556.40
00400 RI   423 001 11/05/00 15/06/00      24,616.44      24,616.44      24616.44
00400 RI   416 001 17/05/00 11/06/00      75,973.61      75,973.03      75973.03
00400 RI   477 001 27/05/00 11/06/00      56,025.51      56,025.53      56025.53
00400 RI   438 001 27/05/00 11/06/00      55,197.99      55,197.99      55197.99
00400 RI   439 001 27/05/00 11/06/00      71,005.12      71,005.12      71005.12
00400 RI   440 001 30/05/00 14/06/00      51,517.62      51,517.62      51517.62
00400 RI   441 001 30/05/00 14/06/00      60,106.90      60,106.90      60106.90
00400 RI   442 001 30/05/00 14/06/00      47,335.30      47,335.30      47335.30
00400 RI   443 001 30/05/00 14/06/00      65,952.50      65,952.50      65952.50
00400 RI   444 001 30/05/00 14/06/00      51,931.64      51,931.64      51931.64
00400 RI   445 001 30/05/00 14/06/00      48,070.07      48,070.07      48070.07
00400 RI   446 001 30/05/00 14/06/00      64,207.95      64,207.95      64207.95
00400 RI   447 001 30/05/00 14/06/00      56,655.33      56,655.33      56655.33
00400 RI   448 001 30/05/00 14/06/00      54,602.29      54,602.29      54602.29
00400 RI   449 001 30/05/00 14/06/00      69,006.30      69,006.30      69606.30
00400 RI   450 001 30/05/00 14/06/00      71,675.40      71,675.40      71675.40
00400 RI   451 001 30/05/00 14/06/00      67,005.62      67,005.62      47005.62
00400 RI   452 001 30/05/00 14/06/00      56,040.90      56,040.90      56040.90
00400 RI   453 001 30/05/00 14/06/00      56,040.90      56,040.90      56040.90
00400 RI   454 001 30/05/00 14/06/00      77,201.44      77,201.44      77201.44
00400 RI   455 001 30/05/00 14/06/00      65,303.63      65,303.63      65303.63
00400 RI   456 001 10/05/00 14/06/00      67,771.53      67,771.53      67771.53
00400 RI   457 001 10/05/00 14/06/00      60,291.35      60,291.35      60291.35
00400 RI   441 001 10/05/00 14/06/00      66,750.32      66,750.32      66750.32
00400 RI   462 001 30/05/00 14/06/00      64,300.79      64,300.79      64300.79
00400 RI   463 001 30/05/00 14/06/00      53,501.09      53,501.09      53501.09
00400 RI   464 001 30/05/00 14/06/00      69,001.20      69,001.20      69001.20

        14235 Tekchem, S.A. de C.V.   35,341,962.64  30,936,636.36  3729130.21   40790.43  414616.20  4332569.79  1436205.40  901306.95

        14240 Enertec Mexico (Centro B36)    (461) 156-46
00400 RI   00763 001 11/05/00 15/06/00    53,677.20     53,677.20     53677.20
00400 RI   00763 001 30/05/00 15/06/00    40,640.30     40,640.30     40640.30

        14240 Enertec Mexico (Centro    106,317.50    106,317.50    106317.50

        14750 Descero Celaya
00400 RI   07901 001 16/05/00 31/05/00    16,146.37     16,146.37     36146.37
00400 RI   07902 001 16/05/00 31/05/00    19,063.26     19,063.26     19063.26
00400 RI   07903 001 16/05/00 31/05/00    16,030.44     16,030.44     16030.44
00400 RI   07925 001 17/05/00 01/06/00     0,170.50      0,170.50      0170.50
00400 RI   07926 001 17/05/00 01/06/00     0,090.74      0,090.74      0090.74
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      12
Residuos Ind. Multiquin S.A.        Cartera Detallada B. Bimca S:Centro       Date    :   28/06/00
                                              Hasta                           As of   :   31/05/00

Customer Number/Name            Phone Number
. . Document Reference . .                    . . Balance . .                          . . . . A G I N G . . . . .
Co  Ty  Number    Inv Date Due Date   Original       Open        Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CB

        14750 Doncero Celaya
00400 NI  67502 001 19/05/00 07/06/00    6,759.27      6,759.27    6759.27
00400 NI  67502 001 19/05/00 07/06/00   16,306.02     16,306.02   16306.02
00400 NI  67504 001 19/05/00 07/06/00    6,705.55      6,705.55    6705.55
00400 NI  67505 001 19/05/00 03/06/00    8,550.97      8,550.97    8550.97
00400 NI  68132 001 22/05/00 06/06/00    8,111.03      8,111.03    8111.03
00400 NI  68133 001 22/05/00 04/06/00    8,909.31      8,909.31    8909.31
00400 NI  68134 001 27/05/00 06/06/00    7,974.01      7,974.01    7974.01
00400 NI  68135 001 22/05/00 06/06/00    6,477.19      6,477.19    6477.19
00400 NI  68136 001 23/05/00 06/06/00    8,596.64      8,596.64    8596.64
00400 NI  68182 001 24/05/00 08/06/00    8,399.91      8,399.91    8399.91
00400 NI  68207 001 24/05/00 08/06/00    8,505.30      8,505.30    8505.30

        14750 Doncero Celaya              181,606.19    181,806.30  163604.30

        14761 Compañia Siderurgica de C. Cam (45 )  620-122
00400 NI  84051 001 08/03/00 23/03/00   37,418.70     37,418.70                                   37418.70
00400 NI  84053 001 08/03/00 27/01/00   40,179.60     40,179.60                                   40179.60
00400 NI  85816 001 17/03/00 29/01/00   32,271.30     32,271.30                                   32271.10
00400 NI  85756 001 24/01/00 13/04/00   12,155.04     12,155.04              12155.04
00400 NI  85803 001 31/01/00 15/04/00   40,116.60     40,116.60              40116.60
00400 NI  85803 001 31/01/00 15/04/00   19,561.50     19,561.50              19561.50
00400 NI  85963 001 31/01/00 15/04/00   20,030.70     20,030.70              20030.70
00400 NI  85964 000 31/03/00 15/04/00   27,162.80     27,162.80              27163.80
00400 NI  86160 001 10/04/00 25/04/00   36,600.50     36,600.50              36600.50
00400 NI  86361 001 10/04/00 25/04/00   33,927.30     33,927.30              33927.30
00400 NI  88137 001 22/05/00 06/06/00   20,030.00     20,030.00    20030.00

        14761 Compañia Siderurgica de    315,741.24    315,741.24  20030.00              144814.44   110660.00

        14810 Omnibus Integrales, S.A. de C.  (49 )  710-111
00400 NI  67640 001 24/04/00 09/05/00   37,050.75     37,050.75              37050.75

        14810 Omnibus Integrales, S.A    37,050.75     37,050.75              37050.75

        14835 ARI Centro José Luis B.    (  )  368-7363
00400 NI  67840 000 05/03/99 04/04/99   39,461.10     33,404.25                                               33404.25
00400 NI  68113 000 18/03/99 14/04/99   42,095.00     42,095.00                                               42095.00
00400 NI  68321 000 19/03/99 18/04/99   43,646.60     43,646.60                                               43646.60
00400 NI  83449 000 22/03/99 21/04/99   19,037.10     19,037.10                                               19037.10
00400 NI  84677 000 26/03/99 25/04/99   38,516.50     38,516.50                                               38516.50
00400 NI  89066 000 05/04/99 05/05/99   43,110.75     43,110.75                                               43110.75
00400 NI  89320 000 12/04/99 12/05/99   33,841.00     33,841.00                                               33841.00

        14835 ARI Centro José Luis B.    230,748.05    232,891.20                                             232891.20

        14850 Petro Rafino, S.A. de C.V.
00400 NI  84501 001 07/03/00 22/03/00   37,324.75     37,324.75                                   37324.75
00400 NI  85757 001 23/03/00 07/04/00   51,611.15     51,611.15              51611.15
00400 NI  85760 001 28/03/00 11/04/00   44,031.60     44,031.60              44031.60
00400 NI  86432 001 13/04/00 27/04/00   43,453.00     43,453.00              43453.00
00400 NI  87224 002 27/04/00 13/05/00   50,175.65     50,175.65    50175.65
00400 NI  87277 001 28/04/00 13/05/00   33,400.70     33,400.70    33400.70
```

CGEA0040759

CGEA00040760

```
554701                              RESIDUOS INDUSTRIAL MULTIQUIM        Page    :    11
Residuos Ind. Multiquim S.A.        Cartera Detallada B. Rima E:Centro   Date    : 28/05/00
                                             Neato                       As of   : 11/05/00

Customer Number/Name                Phone Number
    . . Document Reference . .      . . . Balance . . .                          A G I N G
Co  Ty  Number   Inv Date Due Date  Original       Open        Current    1 - 30    31 - 60   61 - 90   91 - 120  Over 120   CR

00014958 Petro Refino, S.A. de C.V.

        14850 Petro Refino, S.A. de C    749,047.05   249,047.05                    73666.15   138854.75  37314.15

00014904 Barras Metalicas, S.A. de C.V. (  )  600-0667-120
00400 RI   06673 001 12/04/00 27/04/00   15,697.50    15,697.50                                15697.50

        14906 Barras Metalicas, S.A.       15,697.50    15,697.50                              15697.50

     15139 Recicolecto, S.A. de C.V.    (  )  29--05-20,06
00400 RI   07061 001 26/05/00 26/05/00   52,101.90    52,101.90                     52101.90
00400 RI   07927 001 17/05/00 16/06/00   29,633.40    29,633.40    29633.40
00400 RI   08537 001 29/05/00 28/06/00   36,274.89    36,274.89    36274.89

        15139 Recicolecto, S.A. de C.     130,010.39   130,010.39    65908.29   52101.90

     15293 Comex Mexico,S.A. de C.V. (824 (6  )  550-117
00400 RI   07930 001 17/05/00 16/06/00   78,725.55    78,725.55    78735.55

        15293 Comex Mexico,S.A. de C.      78,725.55    78,725.55    78735.55

     15372 C.N. Desperdicios Industriales (48 )  247-777
00400 RI   06193 001 06/04/00 21/04/00   53,027.13    53,027.13                                53027.11
00400 RI - 06510 001 12/04/00 27/04/00   27,904.10    27,904.10                                27904.10
00400 RI   08133 001 24/05/00 08/06/00   53,013.94    53,013.94    51013.94
00400 RI   08194 001 24/05/00 08/06/00      701.50       701.50       701.50
00400 RI   08195 001 24/05/00 08/06/00      546.25       546.25       546.25
00400 RI   08708 001 31/05/00 15/06/00   49,459.20    49,459.20    49459.20
00400 RI   08709 001 31/05/00 15/06/00   57,057.94    57,057.94    57057.94

        15372 C.N. Desperdicios Indus     242,609.06   242,609.06   160797.03   81011.23

     15423 AEB, S.C.                    (01617 155-654
00400 RI   04956 001 21/02/00 09/03/00   64,360.95    64,360.95                                64360.95

        15423 AEB, S.C.                    64,360.95    64,360.95                               64360.95

     15670 JCL Construcciones, S.A. de C. (333)  665-23
00400 RI   73995 001 30/07/99 14/08/99   414,000.00   106,000.00                                         106000.00

        15670 JCL Construcciones, S.A      414,000.00   106,000.00                                       106000.00

     15671 Quimica ABC, S.A. de C.V.   (48 )  240-199
00400 RI   77605 001 11/10/99 10/10/99   30,111.00    20,000.00                                          20000.00

        15671 Quimica ABC, S.A. de C.     30,111.00    20,000.00                                         20000.00

     16561 Tradebe Mexicana, S.A. de C.V. (5 ) 615-3311
00400 RI     290 001 18/02/00 06/03/00   20,040.50    20,040.50                                20040.50
```



```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN          Page        16
Residuos Ind. Multiquin S.A.    Cartera Detallada B. Simos X:Centro    Date    10/06/00
                                Nsote                                  As of   11/05/00

Customer Number/Nase            Phone Number
  . . Document Reference . .          . Balance . . .                       A G I N G
Co  Ty  Number   Inv Date Due Date  Original      Open        Current    1 - 30    31 - 60    61 - 90   91 - 120   Over 130   CB

00016561 Tradebe Mexicana, S.A. de C.V. S    6157111
        16561 Tradebe Mexicana, S.A.        20,046.50      20,046.50                                  20046.50

00016915 Recolecciones Ecologicas,D.S.
00466 RI   05781 001 19/03/00 13/04/00       12,800.00      12,800.00                        12800.00
        16915 Recolecciones Ecologica        12,800.00      12,800.00                        12800.00

    16989 Ecoltec, S.A. de C.V.  (CENTRO
00400 RI   06490 001 12/04/00 27/04/00       94,185.00      73,507.50                                  73507.50
00400 RI   06491 001 12/04/00 27/04/00       37,175.00      76,164.50                                  76164.50
00400 RI   07906 001 16/05/00 31/05/00       69,690.00      69,690.00     69690.00
00400 RI   03029 001 31/05/00 15/06/00       69,690.00      69,690.00     69690.00
00400 RI   08030 001 31/05/00 15/06/00       50,001.40      50,001.40     50001.40
        16989 Ecoltec, S.A. de C.V.         160,741.40     144,651.40    157101.40                     149672.00

    17014 Servicios Especializados en (C
00400 RI   06161 001 06/04/00 21/04/00       33,040.70      33,531.20                                  32531.70
00400 RI   06447 001 12/04/00 27/04/00       34,133.00      34,133.00                                  34133.00
00400 RI   07729 001 11/05/00 26/05/00       13,915.00      13,915.00                        11915.00
        17014 Servicios Especializado        81,095.70      80,570.20                        11915.00  66661.70

    17017 Compa|ia Siderurgica de Guadal
00400 RI   06491 001 13/04/00 37/04/00       13,800.00      11,800.00                                  13800.00
00400 RI   06494 001 12/04/00 37/04/00       13,900.00      13,900.00                                  13900.00
00400 RI   06495 001 12/04/00 27/04/00       11,800.00      11,800.00                                  11800.00
00400 RI   06496 001 12/04/00 27/04/00       12,420.00      12,420.00                                  12420.00
00400 RI   06531 001 12/04/00 27/04/00       13,800.00      13,800.00                                  13800.00
00400 RI   06535 001 12/04/00 27/04/00       11,800.00      13,800.00                                  13800.00
00400 RI   06536 001 12/04/00 27/04/00       12,420.00      12,420.00                                  12420.00
00400 RI   06537 001 12/04/00 27/04/00        8,970.00       8,970.00                                   8970.00
00400 RI   06530 001 12/04/00 27/04/00       13,800.00      13,800.00                                  13800.00
00400 RI   06668 001 14/04/00 29/04/00       11,800.00      11,800.00                                  11800.00
00400 RI   06731 001 17/04/00 02/05/00       13,800.00      13,800.00            13800.00
00400 RI   06905 001 18/04/00 03/05/00       17,940.00      17,940.00            17940.00
00400 RI   07043 001 24/04/00 09/05/00       19,754.70      19,754.70            19754.70
00400 RI   07044 001 24/04/00 09/05/00       13,358.40      13,358.40            13358.40
00400 RI   07242 001 27/04/00 12/05/00       30,969.00      30,969.00            30969.00
00400 RI   07243 001 27/04/00 12/05/00       20,472.30      20,472.30            20472.30
00400 RI   07315 001 28/04/00 13/05/00       20,217.70      20,217.70            20217.70
00400 RI   07316 001 20/04/00 13/05/00       16,656.60      16,656.60            16656.60
00400 RI   07317 001 28/01/00 13/05/00       10,900.00      10,900.00            10900.00
00400 RI   07318 001 28/04/00 13/05/00       20,673.60      20,673.60            20673.60
00400 RI   07498 001 04/05/00 19/05/00       19,126.00      19,126.00            19126.00
00400 RI   07625 001 09/05/00 24/05/00       18,940.50      18,940.50            18940.50
00400 RI   07626 001 09/05/00 24/05/00       20,189.40      20,189.40            20189.40
00400 RI   07627 001 09/05/00 24/05/00       21,051.90      21,051.90            21051.90
00400 RI   07662 001 10/05/00 25/05/00       19,911.40      19,913.40            19913.40
00400 RI   07663 001 10/05/00 25/05/00       19,960.60      19,960.60            19960.60
00400 RI   07860 001 15/05/00 30/05/00       20,920.60      20,920.60            20920.60
```

CGEA00040761

LEVINE OKOSHKEN

25/08  '00  VEN 18:57 FAX 45622498

Ø 030

594301
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada B. Linea S:Centro
Bxeta

Page      :  15
Date      :  20/06/00
As of     :  31/05/00

Customer Number/Name
Phone Number
Document Reference
Co Ty Number  Inv Date Due Date

| | | | | Balance | | | AGING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

17037 Compañia Siderurgica de Guada[
| 00400 RI | 07957 001 16/05/00 31/05/00 | 17,319.00 | 17,319.00 | 17319.00 | | | | | | |
| 00400 RI | 07900 001 16/05/00 31/05/00 | 20,065.60 | 20,065.60 | 20065.60 | | | | | | |
| 00400 RI | 07900 001 16/05/00 31/05/00 | 31,755.70 | 31,755.70 | 31755.70 | | | | | | |
| 00400 RI | 07966 001 17/05/00 03/06/00 | 21,030.50 | 21,030.50 | 21030.50 | | | | | | |
| 00400 RI | 07957 001 19/05/00 03/06/00 | 31,010.90 | 31,010.90 | 31010.90 | | | | | | |
| 00400 RI | 00411 001 24/05/00 08/06/00 | 19,761.40 | 19,761.40 | 19761.40 | | | | | | |
| 00400 RI | 00549 001 29/05/00 13/06/00 | 19,609.00 | 19,609.00 | 19609.00 | | | | | | |
| 00400 RI | 00549 001 23/05/00 13/06/00 | 18,643.00 | 18,643.00 | 18643.00 | | | | | | |
| 00400 RI | 00625 001 30/05/00 14/06/00 | 21,410.70 | 21,410.70 | 21410.70 | | | | | | |

17037 Compañia Siderurgica de    636,407.70    636,407.70    103015.60    322003.10    630410.00

17040 Nyltek S.A. de C.V.
| 00400 RI | 00311 001 31/05/00 15/06/00 | 3,101.05 | 3,101.05 | 3101.05 | | | | | | |

17040 Nyltek S.A. de C.V.    3,101.05    3,101.05    3101.05

17041 Asociacion de Gasolineros Sina
| 00400 RI | 04693 001 17/04/00 03/05/00 | 31,359.15 | 31,359.15 | | 31359.15 | | | | | |
| 00400 RI | 04693 001 17/04/00 03/05/00 | 20,136.15 | 20,136.15 | | 20136.15 | | | | | |

17041 Asociacion de Gasoliner    51,405.50    51,405.50    51405.50

17320 Degussa-Hula Mexico, S.A. de C [ 134-0945
| 00400 RI | 00532 001 31/05/00 15/06/00 | 1,150,000.00 | 1,150,000.00 | 1150000.00 | | | | | | |

17320 Degussa-Hula Mexico, S.    1,150,000.00    1,150,000.00    1150000.00

DI    Directo Sima    35,269,624.60    20,411,105.55    $123595.93    2607429.79    2477294.53    6759020.54    1000740.57    1649192.19

11761 Grupo Dermat, S.A. de C.V.
| 00400 RI | 74126 001 05/00/99 20/08/99 | 11,175.70 | 11,175.70 | | | | | | | 11175.70 |
| 00400 RI | 04073 001 21/02/00 09/03/00 | 52,541.20 | 52,541.20 | | | | | | $2549.20 | |
| 00400 RI | 04020 001 31/03/00 15/04/00 | 223,946.40 | 223,946.40 | | | | | 221916.40 | | |
| 00400 RI | 06074 001 06/04/00 21/04/00 | 26,775.45 | 26,775.45 | | | | | 26775.45 | | |
| 00400 RI | 06190 001 07/04/00 22/04/00 | 100,025.05 | 100,025.05 | | | | | 100025.05 | | |
| 00400 RI | 06192 001 07/04/00 22/04/00 | 107,490.99 | 107,490.99 | | | | | 107490.99 | | |
| 00400 RI | 06501 001 12/04/00 27/04/00 | 190,001.31 | 190,001.31 | | | | | 190001.31 | | |
| 00400 RI | 06616 001 14/04/00 29/04/00 | 37,301.00 | 37,301.00 | | | | | 37301.00 | | |
| 00400 RI | 06605 001 17/04/00 02/05/00 | 202,103.91 | 202,103.91 | | | 202103.91 | | | | |
| 00400 RI | 07061 001 25/04/00 10/05/00 | 263,337.47 | 263,337.47 | | | 263337.47 | | | | |
| 00400 RI | 07287 001 26/04/00 11/05/00 | 80,196.23 | 72,474.24 | | | 72474.24 | | | | |
| 00400 RI | 07406 001 01/05/00 16/05/00 | 260,705.42 | 260,705.42 | | | 260705.42 | | | | |
| 00400 RI | 07561 001 09/05/00 24/05/00 | 121,702.60 | 121,702.60 | | | 121702.60 | | | | |
| 00400 RI | 07733 001 13/05/00 37/05/00 | 62,606.00 | 62,606.00 | | | 62606.00 | | | | |
| 00400 RI | 07712 001 23/05/00 27/05/00 | 41,709.05 | 41,709.05 | | | 41709.05 | | | | |
| 00400 RI | 07700 001 25/05/00 07/06/00 | 222,620.12 | 222,620.12 | | | 233620.42 | | | | |
| 00400 RI | 00100 001 21/05/00 07/06/00 | 91,015.44 | 91,015.44 | 91015.44 | | | | | | |
| 00400 RI | 00204 001 23/05/00 07/06/00 | 42,901.25 | 42,901.25 | 42901.25 | | | | | | |
| 00400 RI | 00205 001 23/05/00 07/06/00 | 19,605.70 | 19,605.70 | 19605.70 | | | | | | |
| 00400 RI | 00315 001 30/05/00 08/06/00 | 351,455.12 | 351,455.12 | 351455.12 | | | | | | |

CGEA0040762

LEVINE OKOSKEN

25/08 '00 VEN 13:57 FAX 43832408    LEVINE OKOSHEN    ☒032

CGEA0040763

```
554301                                    RESIDUOS INDUSTRIAL MULTIQUIM              Page        : 66
Residuos Ind. Multiquim S.A.              Cartera Detallada B. Rima E:Centro        Date        : 28/06/00
                                                      Hasta                         As of       : 31/05/00

Customer Number/Name                      Phone Number
  Document Reference                       . . Balance . .                              A G I N G . . .
Co  Ty  Number    Inv Date Due Date       Original       Open          Current     1 - 30      31 - 60     61 - 90     91 - 120    Over 120        CR

      13763 Grupo Bernat, S.A. de C.V.
00400 RI  08577 001 30/05/00 14/06/00       4,577.00       4,577.00      4577.00
00400 RI  08574 001 30/05/00 14/06/00       3,289.05       3,289.00      3389.00
00400 RI  08579 001 30/05/00 14/06/00      13,116.90      13,116.90     13116.90
00400 RI  08580 001 30/05/00 14/06/00      16,546.20      16,546.20     16546.20
00400 RI  08585 001 30/05/00 31/06/00      15,697.50      15,697.50     15697.50
00400 RI  08650 001 31/05/00 31/06/00     178,472.77     178,472.77    178472.77
00400 RE  08660 001 31/05/00 15/06/00       4,976.05       4,976.05      4976.05
00400 RI  08661 001 31/05/00 15/06/00      15,697.50      15,697.50     15697.50
00400 RI  08662 001 31/05/00 15/06/00       4,652.90       4,652.90      4652.90
00400 RI  08773 001 31/05/00 15/06/00       2,900.30       2,900.30      2900.30
00400 RM  0137 001 01/05/00 01/05/00         572.70-        572.70-                  572.70-

      11763 Grupo Bernat, S.A. de C          2,871,365.99   2,857,593.90  765063.63  1265106.29   763629.00    52563.20              11175.70

PO         Grupo Bernat                      2,871,365.99   2,857,593.90  765063.63  1265104.29   763629.00    52563.20              11175.70

      16005 Plasticos Cristacril S.A. de C (2 )  241-211
00000 RI  435 001 12/05/00 27/05/00         26,404.00     26,404.00                 26404.00

      16005 Plasticos Cristacril S.           26,404.00     26,404.00                 26404.00

      16071 Almacen Temporal y de Transfer
00400 RI  190 001 17/03/00 17/04/00         30,515.00     30,515.00                            30515.00
00400 RI  404 001 14/04/00 29/04/00          7,452.00      7,452.00                             7452.00
00400 RI  130 001 17/04/00 02/05/00         16,335.75     16,135.75                 16135.75
00400 RI  435 001 20/04/00 23/05/00         15,289.30     15,289.30                 15289.30
00400 RI  419 001 05/05/00 20/05/00         13,069.00     13,069.00                 13069.00
00400 RI  411 001 12/05/00 27/05/00         17,631.75     17,631.75                 17631.75
00400 RI  460 001 12/05/00 06/06/00         16,801.50     16,801.50     14801.50
00400 RI  470 001 30/05/00 14/06/00         18,250.50     18,250.50     18250.50
00400 RI  473 001 30/05/00 14/06/00         16,444.00     16,444.00     16444.00

      16071 Almacen Temporal y de T          130,600.00    130,600.00    49496.00   63217.00     25967.00

      16256 Barces Metalicas, S.A. de C.V. (  )  600-0669174
00000 RI  630 001 12/05/00 27/05/00          1,959.60      3,959.60                  3959.60

      16256 Barces Metalicas, S.A.            1,959.60      1,959.60                 1959.60

      16256 Procesos Ambientales Alfa, (S) (42 )  170-376
00400 RI  379 001 26/01/00 06/04/00         27,007.00     27,007.00                            27007.00
00400 RI  390 001 26/01/00 08/04/00         27,702.50     27,702.50                            27702.50
00400 RI  391 001 27/03/00 31/04/00         27,462.00     27,462.00                            27462.00
00400 RI  392 001 20/03/00 03/04/00         28,704.00     28,704.00                            28704.00
00400 RI  400 001 19/04/00 03/05/00         33,962.50     33,962.50                 33962.50
00400 RI  413 001 20/04/00 13/05/00         33,630.00     33,630.00                 33630.00
00400 RI  420 001 09/05/00 24/05/00         26,220.00     26,220.00                 26220.00
00400 RI  471 001 19/05/00 19/06/00         26,220.00     26,220.00     24220.00
00400 RI  475 001 31/05/00 15/06/00         31,237.30     31,237.30     31237.10
00400 RI  476 001 31/05/00 15/06/00         39,791.15     39,791.15     39791.15
00400 RI  477 001 16/05/00 16/06/00         35,315.35     35,315.35     35315.35
```

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN              Page   :      17
Residuos Ind. Multiquin S.A.        Cartera Detallada R. Sława X.Centro    Date   :   28/06/00
                                               Hasta                       As of  :   31/05/00
```

25/08 '00 VEN 15:58 FAX 45812496    LEVINE OKOSHKEN    ☎033

```
Customer Number/Name              Phone Number
 . . Document Reference . .                . Balance . . .                                     A G I N G
Co  Ty  Number    Inv Date Due Date   Original        Open        Current      1 - 30     31 - 60    61 - 90    91 - 120   Over 120    CR
```

| | | | | | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16256 Procesos Ambientales Alfa, (BI (43 ) | | | | | 170-326 | | | | | | | | |
| 00400 | 31 | 478 001 | 11/05/00 | 15/06/00 | 37,054.15 | 37,054.15 | 37054.15 | | | | | | |
| 00400 | 31 | 479 001 | 31/05/00 | 15/06/00 | 16,728.70 | 16,728.70 | 16728.70 | | | | | | |
| 00400 | 31 | 480 001 | 31/05/00 | 15/06/00 | 14,199.85 | 16,199.85 | 14199.85 | | | | | | |
| 00400 | 31 | 481 001 | 31/05/00 | 15/06/00 | 16,418.20 | 16,418.20 | 16418.20 | | | | | | |
| 00400 | 31 | 482 001 | 31/05/00 | 15/06/00 | 51,133.60 | 51,133.60 | 51133.60 | | | | | | |
| 00400 | 31 | 483 001 | 31/05/00 | 15/06/00 | 40,937.70 | 40,937.70 | 40937.70 | | | | | | |
| 00400 | 31 | 484 001 | 31/05/00 | 15/06/00 | 30,905.10 | 30,905.10 | 30905.10 | | | | | | |
| 00400 | 31 | 485 001 | 31/05/00 | 15/06/00 | 30,705.00 | 30,705.00 | 30705.00 | | | | | | |
| 00400 | 31 | 486 001 | 31/05/00 | 15/06/00 | 26,220.00 | 26,220.00 | 26220.00 | | | | | | |
| 00400 | 31 | 487 001 | 31/05/00 | 15/06/00 | 26,220.00 | 26,220.00 | 26230.00 | | | | | | |
| 00400 | 31 | 488 001 | 31/05/00 | 15/06/00 | 13,051.65 | 13,051.65 | 13051.65 | | | | | | |
| 16256 Procesos Ambientales Al | | | | | 721,446.75 | 721,446.75 | 517137.75 | 92632.50 | 111676.50 | | | | |
| | | | | | | | | | | | | | |
| 16267 Quimikao, S.A de C.V.  (SILAO) ( ) | | | | | 000-432 | | | | | | | | |
| 00400 | 31 | 469 001 | 30/05/00 | 14/06/00 | 5,789.10 | 5,789.10 | 5789.10 | | | | | | |
| 16267 Quimikao, S.A de C.V. | | | | | 5,789.10 | 5,789.10 | 5789.10 | | | | | | |
| | | | | | | | | | | | | | |
| 16410 Servicios Especializados en IN | | | | | | | | | | | | | |
| 00400 | 31 | 304 001 | 14/01/00 | 15/01/00 | 8,660.65 | 8,660.65 | | | | | 8660.65 | | |
| 00400 | 31 | 309 001 | 16/01/00 | 17/01/00 | 3,136.05 | 3,136.05 | | | | | 1136.05 | | |
| 00400 | 31 | 317 001 | 21/01/00 | 22/01/00 | 8,273.10 | 8,273.10 | | | | | 8273.10 | | |
| 00400 | 31 | 321 001 | 22/01/00 | 22/01/00 | 4,373.25 | 4,373.25 | | | | | 4373.25 | | |
| 00400 | 31 | 342 001 | 29/01/00 | 30/01/00 | 7,195.55 | 7,195.55 | | | | | 7195.55 | | |
| 00400 | 31 | 355 001 | 07/01/00 | 22/01/00 | 14,066.00 | 14,066.00 | | | | | 14066.00 | | |
| 00400 | 31 | 356 001 | 07/01/00 | 22/01/00 | 14,797.05 | 14,797.05 | | | | | 14797.05 | | |
| 16410 Servicios Especializad | | | | | 60,401.45 | 60,401.45 | | | | | 60401.45 | | |
| | | | | | | | | | | | | | |
| 16505 Compañia Siderurgica de Guada( | | | | | | | | | | | | | |
| 00400 | 31 | 468 001 | 30/05/00 | 14/06/00 | 10,010.80 | 10,010.80 | 10010.80 | | | | | | |
| 16505 Compañia Siderurgica de | | | | | 10,010.80 | 10,010.80 | 10010.80 | | | | | | |
| | | | | | | | | | | | | | |
| 16643 Recolecciones Ecologicas,D.B. | | | | | | | | | | | | | |
| 00400 | 31 | 391 001 | 14/01/00 | 29/03/00 | 15,626.20 | 15,626.20 | | | | | | 15626.20 | |
| 00400 | 31 | 411 001 | 28/04/00 | 13/05/00 | 8,055.46 | 8,055.46 | | 8055.46 | | | | | |
| 00400 | 31 | 413 001 | 28/04/00 | 13/05/00 | 12,727.74 | 12,727.74 | | 12727.74 | | | | | |
| 00400 | 31 | 416 001 | 28/04/00 | 13/05/00 | 11,373.50 | 11,373.50 | | 11373.50 | | | | | |
| 00400 | 31 | 427 001 | 12/05/00 | 27/05/00 | 13,133.46 | 13,133.46 | | 13133.46 | | | | | |
| 00400 | 31 | 435 001 | 17/05/00 | 01/06/00 | 3,703.00 | 3,703.00 | 3703.00 | | | | | | |
| 00400 | 31 | 455 001 | 22/05/00 | 06/06/00 | 11,077.36 | 11,077.36 | 11077.36 | | | | | | |
| 00400 | 31 | 472 001 | 30/05/00 | 14/06/00 | 9,476.00 | 9,476.00 | 9476.00 | | | | | | |
| 16643 Recolecciones Ecologica | | | | | 85,972.62 | 85,972.62 | 24256.36 | 46090.16 | | | | 15626.20 | |
| | | | | | | | | | | | | | |
| 16709 Household Products Limited de | | | | | | | | | | | | | |
| 00400 | 31 | 421 001 | 12/05/00 | 27/05/00 | 21,185.30 | 21,185.30 | | 21185.30 | | | | | |
| 00400 | 31 | 447 001 | 30/05/00 | 14/06/00 | 10,000.20 | 10,000.20 | 10000.20 | | | | | | |
| 00400 | 31 | 476 001 | 30/05/00 | 14/06/00 | 6,570.00 | 6,570.00 | 6570.00 | | | | | | |

CGEA0040764

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIM                  Page    :         18
Residuos Ind. Multiquim S.A.        Cartera Detallada B. Minos Ex Centro          Date    :    18/05/00
                                              Hasta                               As of   :    31/05/00
```

| Customer Number/Name Document Reference Co Ty Number Inv Date Due Date | Phone Number Balance Original | Open | Current | 1 - 30 | AGING 31 - 60 | 61 - 90 | 91 - 130 | Over 130 | CE |
|---|---|---|---|---|---|---|---|---|---|
| 00016787 Household Products Limited de | | | | | | | | | |
| 16787 Household Products Limi | 38,651.50 | 38,651.50 | 17446.20 | 21185.30 | | | | | |
| 00016996 Grupo Dermat, S.A. de C.V. [5] 00100 BI 398 001 01/04/00 23/04/00 | 4,798.95 | 4,798.95 | | | | 4798.95 | | | |
| 16996 Grupo Dermat, S.A. de C | 4,798.95 | 4,798.95 | | | | 4798.95 | | | |
| 17061 Reciclayser de Aguascalientes, 00100 BI 408 001 10/04/00 25/04/00 00100 BI 408 001 17/04/00 02/05/00 | 21,399.20 23,879.75 | 21,399.20 23,879.75 | | | 23879.75 | 21399.20 | | | |
| 17061 Reciclayser de Aguascal | 45,378.95 | 45,378.95 | | | 33879.75 | 21399.20 | | | |
| 17209 General Motors Silao (USAR TO [ ] 210-73 00100 BI 631 001 01/05/00 17/05/00 | 77,031.60 | 77,031.60 | | | 77031.60 | | | | |
| 17209 General Motors Silao ( | 77,031.60 | 77,031.60 | | | 77031.60 | | | | |
| 17226 Coperativa la Cruz Azul, S.C.L 00100 BI 631 000 30/05/00 25/05/00 | 13,435.57 | 13,435.57 | | | 13435.57 | | | | |
| 17226 Coperativa la Cruz Azul | 13,435.57 | 13,435.57 | | | 13435.57 | | | | |
| 17252 Seneca Mexicana, SA de CV[SILA [ ] 260-390 00100 BI 633 001 15/05/00 30/05/00 | 19,447.65 | 19,447.65 | | | 19447.65 | | | | |
| 17252 Seneca Mexicana, SA de | 19,447.65 | 19,447.65 | | | 19447.65 | | | | |
| 17301 Deguesa Rule Mexico,[SILAO] [47 ] 715-6473 00100 BI 665 001 26/05/00 10/06/00 | 20,424.00 | 20,424.00 | 20424.00 | | | | | | |
| 17301 Deguesa Rule Mexico,[S | 20,424.00 | 20,424.00 | 20424.00 | | | | | | |
| 17309 Jose Angel Ortiz de Santos 00100 BI 430 001 17/05/00 01/06/00 | 34,379.20 | 34,379.20 | 34379.20 | | | | | | |
| 17309 Jose Angel Ortiz de San | 34,379.20 | 34,379.20 | 34379.20 | | | | | | |
| 17325 Euromotors del Centro, S.A. de 00100 BI 466 001 30/05/00 29/06/00 | 1,932.00 | 1,932.00 | 1932.00 | | | | | | |
| 17325 Euromotors del Centro, | 1,932.00 | 1,932.00 | 1932.00 | | | | | | |
| BI       BI lao | 1,305,952.54 | 1,305,952.54 | 600799.31 | 385203.93 | 163061.65 | 60401.45 | 15636.20 | | |
| IC       ZONA CENTRO | 29,411,963.61 | 24,561,731.95 | 6569450.97 | 6253090.91 | 3389765.26 | 4871667.19 | 1816176.97 | 1660147.69 | |

CGEA000040765



CGEA0040766

25/08  00 VEN 15:59 FAX 43632498        LEVINE OROSHEN

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIM              Page    :        1
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Zimea Z:Pacifico   Date    :   20/06/00
                                                Nesta                          As of   :   31/05/00

Customer Number/Name            Phone Number
    Document Reference             Balance                                    A G I N G
Co  Ty  Number    Inv Date Due Date   Original        Open        Current   1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CR
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14653 D.N.I. (ZONA PACIFICO) | | | | | | | | | | | |
| 00408 RU | 1558 001 12/03/00 12/03/00 | 11,506.17- | 11,506.17- | | | | | 11506.17- | | |
| 00408 RU | 1587 001 27/03/00 27/03/00 | 2,750.00- | 2,750.00- | | | | | 2750.00- | | |
| 00408 RU | 1631 001 02/05/00 02/05/00 | 20,230.30- | 20,230.30- | | 20230.30- | | | | | |
| 00408 RU | 1654 001 16/05/00 15/05/00 | 3,751.30- | 3,751.30- | | 3751.30- | | | | | |
| 14653 D.N.I. (ZONA PACIFICO) | | 40,237.77- | 40,237.77- | | 23981.60- | | | 16256.17- | | |
| | | 40,237.77- | 40,237.77- | | 23981.60- | | | 16256.17- | | |
| | | | | | | | | | | | |
| 13960 Desarrollo Ecologico Sostenido (45 ) | 524-019 | | | | | | | | | |
| 00400 RE | 72402 001 27/03/99 01/06/99 | 6,900.00 | 6,900.00 | | | | | | | 6900.00 |
| 13960 Desarrollo Ecologico So | | 6,900.00 | 6,900.00 | | | | | | | 6900.00 |
| | | | | | | | | | | | |
| | Directo Nimea | 6,900.00 | 6,900.00 | | | | | | | 6900.00 |
| ZP | ZONA PACIFICO | 33,337.77- | 33,337.77- | | 23981.60- | | | 16256.17- | | 6900.00 |
| 00408 | Residuos Ind. Multiquim | 33,337.77- | 33,337.77- | | 23981.60- | | | 16256.17- | | 6900.00 |
| | Grand Total | 33,337.77- | 33,337.77- | | 23981.60- | | | 16256.17- | | 6900.00 |

CGEA0040767

Ø036

554301
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Proyectos Especiales
Total
Hasta

Page : 1
Date : 26/06/00
As of : 11/05/00

| Customer Number/Name | | | | Phone Number | | | | AGING | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . . Document Reference . . | | | | . . Balance . . | | | | | | | | | | |
| Co | Ty | Number | Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR | | |
| 11413 Grupo Industrial Joins S.A. | | | ( ) 360-52 | | | | | | | | | | | |
| 00000 | RI | 51736 000 | 10/03/98 10/03/98 | 517,103.60 | 517,103.60 | | | | | | 517103.60 | | | |
| 00000 | RI | 53653 000 | 05/03/98 05/03/98 | 444,696.80 | 280,205.20 | | | | | | 280205.20 | | | |
| | | 11413 Grupo Industrial Joins | | 961,802.40 | 797,308.80 | | | | | | 797308.80 | | | |

| 14354 Proyectos Designs, S.A. de C.V | | | | | | | | | | | | | | |
| 00000 | RI | 56571 000 | 07/07/98 06/00/98 | 47,723.85 | 47,723.85 | | | | | | 47723.85 | | | |
| | | 14354 Proyectos Designs, S.A. | | 47,723.85 | 47,723.85 | | | | | | 47723.85 | | | |

| 16307 Petroquimica Tula, S.A. de C.V | | | | | | | | | | | | | | |
| 00400 | RI | 87803 001 | 16/03/00 15/06/00 | 340,354.15 | 340,354.15 | 340354.15 | | | | | | | | |
| | | 16307 Petroquimica Tula, S.A. | | 340,354.15 | 340,354.15 | 340354.15 | | | | | | | | |

| DI | Directo Rimsa | 1,357,880.40 | 1,193,466.00 | 340354.15 | | | | | | 045112.65 | | | | |

| EC | ZONA CENTRO | 1,357,880.40 | 1,193,466.00 | 340354.15 | | | | | | 045112.65 | | | | |

| 30985 Procesos Quimicos Especializad (6 ) | | | 303-0300 | | | | | | | | | | | |
| 00400 | RI | 83435 001 | 31/12/99 15/05/00 | 63,791.00 | 63,791.00 | | | | | | 63791.00 | | | |
| | | 30985 Procesos Quimicos Espec | | 63,791.00 | 63,791.00 | | | | | | 63791.00 | | | |

| 11323 Dowell REYNOSA | | | ( ) 253-050 | | | | | | | | | | | |
| 00000 | RI | 51861 000 | 12/02/98 27/02/98 | 75,060.50 | 75,060.50 | | | | | | 75060.50 | | | |
| 00000 | RI | 63190 000 | 27/11/98 12/12/98 | 10,121.71 | 10,121.71 | | | | | | 10121.71 | | | |
| 00000 | RI | 65052 000 | 05/01/99 22/01/99 | 90,301.28 | 90,301.28 | | | | | | 90301.28 | | | |
| 00000 | RI | 65053 000 | 07/01/99 22/01/99 | 141,356.93 | 141,356.93 | | | | | | 141356.93 | | | |
| 00000 | RI | 65054 000 | 07/01/99 22/01/99 | 29,177.03 | 29,177.03 | | | | | | 29177.03 | | | |
| 00000 | RI | 65055 000 | 07/01/99 22/01/99 | 73,363.60 | 73,363.60 | | | | | | 73363.60 | | | |
| 00000 | RI | 65056 000 | 07/01/99 22/01/99 | 46,744.06 | 46,744.06 | | | | | | 46744.06 | | | |
| 00000 | RI | 65057 000 | 07/01/99 22/01/99 | 41,045.36 | 41,045.36 | | | | | | 41045.36 | | | |
| 00000 | RI | 65058 000 | 07/01/99 22/01/99 | 10,213.03 | 10,213.03 | | | | | | 10213.03 | | | |
| 00000 | RI | 65059 000 | 07/01/99 22/01/99 | 30,030.09 | 30,030.09 | | | | | | 30030.09 | | | |
| 00000 | RI | 65060 000 | 07/01/99 22/01/99 | 5,021.90 | 5,021.90 | | | | | | 5021.90 | | | |
| 00000 | RI | 65063 000 | 07/01/99 22/01/99 | 14,109.31 | 14,109.31 | | | | | | 14109.31 | | | |
| 00000 | RI | 65062 000 | 07/01/99 22/01/99 | 147,090.07 | 147,090.07 | | | | | | 147090.07 | | | |
| 00000 | RI | 65794 000 | 28/01/99 05/02/99 | 31,760.46 | 31,760.46 | | | | | | 31760.46 | | | |
| 00000 | RI | 66147 000 | 28/01/99 12/02/99 | 55,333.53 | 55,333.53 | | | | | | 55333.53 | | | |
| 00000 | RI | 67761 000 | 04/03/99 19/03/99 | 93,704.37 | 93,704.37 | | | | | | 93704.37 | | | |
| 00000 | RI | 68061 000 | 11/03/99 26/03/99 | 41,101.94 | 41,101.94 | | | | | | 41101.94 | | | |
| 00000 | RI | 68201 000 | 18/03/99 03/04/99 | 44,452.24 | 44,457.24 | | | | | | 44452.24 | | | |
| 00000 | RI | 68151 000 | 19/03/99 01/04/99 | 2,451.60 | 2,451.60 | | | | | | 2451.60 | | | |
| 00000 | RI | 68152 000 | 18/03/99 03/04/99 | 65,973.96 | 65,973.96 | | | | | | 65973.96 | | | |
| 00000 | RI | 70205 000 | 29/04/99 16/05/99 | 40,679.72 | 40,679.72 | | | | | | 40679.72 | | | |
| 00000 | RI | 70317 000 | 28/04/99 16/05/99 | 112,303.71 | 112,303.71 | | | | | | 112303.71 | | | |
| 00000 | RI | 70702 001 | 06/05/99 21/05/99 | 130,458.67 | 130,458.67 | | | | | | 130458.67 | | | |
| 00000 | RI | 71245 001 | 13/05/99 28/05/99 | 32,260.67 | 32,260.67 | | | | | | 32260.67 | | | |

CGEA0040768

```
551301                              RESIDUOS INDUSTRIAL MULTIQUIM              Page        2
Residuos Ind. Multiquim S.A.        Cartera Detallada Proyectos Especiales    Date      30/06/00
                                              Total                           As of     31/05/00
                                              Mes to
```

Customer Number/Name              Phone Number

. . . Document Reference . .                  . . Balance . .                          . . . . . A G I N G . . . . .

| Co | Ty | Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CB |
|----|----|--------|----------|----------|----------|------|---------|--------|---------|---------|----------|----------|-----|
| 11322 Dowell   RETMOSA | | | | | ( ) 221-050 | | | | | | | | |
| 00400 | RI | 71572 | 001 | 20/05/99 | 04/06/99 | 111,973.03 | 111,973.03 | | | | | | 111973.03 |
| 00400 | RI | 71573 | 001 | 20/05/99 | 04/06/99 | 14,012.16 | 14,012.16 | | | | | | 14012.16 |
| 00400 | RI | 71926 | 001 | 27/05/99 | 11/06/99 | 107,342.76 | 107,342.76 | | | | | | 107342.76 |
| 00400 | RI | 71937 | 001 | 27/05/99 | 11/06/99 | 52,716.45 | 52,716.45 | | | | | | 52716.45 |
| 00400 | RI | 72472 | 003 | 09/06/99 | 24/06/99 | 97,874.76 | 97,874.76 | | | | | | 97874.76 |
| 00400 | RI | 73590 | 001 | 29/07/99 | 13/08/99 | 76,353.35 | 76,353.35 | | | | | | 76353.35 |
| 00400 | RI | 86196 | 001 | 10/04/00 | 25/04/00 | 27,956.56 | 27,956.56 | | | | 27956.56 | | |
| 00400 | RI | 86297 | 001 | 10/04/00 | 25/04/00 | 43,434.78 | 43,434.78 | | | | 43434.78 | | |
| 00400 | RI | 86302 | 001 | 10/04/00 | 25/04/00 | 111,362.43 | 111,362.43 | | | | 111362.43 | | |
| 00400 | RI | 86304 | 001 | 10/04/00 | 25/04/00 | 101,013.01 | 101,013.01 | | | | 101013.01 | | |
| 00400 | RI | 86779 | 001 | 17/04/00 | 02/05/00 | 34,935.05 | 34,935.05 | | | 34935.05 | | | |
| 00400 | RI | 86780 | 001 | 17/04/00 | 02/05/00 | 20,150.01 | 20,150.01 | | | 20150.01 | | | |
| 00400 | RI | 86797 | 001 | 17/04/00 | 02/05/00 | 101,015.17 | 101,015.17 | | | 101015.17 | | | |
| 00400 | RI | 86799 | 001 | 17/04/00 | 02/05/00 | 130,010.46 | 130,010.46 | | | 130010.46 | | | |
| 00400 | RI | 86811 | 001 | 17/04/00 | 02/05/00 | 46,576.20 | 46,576.20 | | | 46576.20 | | | |
| 00400 | RI | 87061 | 001 | 24/04/00 | 09/05/00 | 46,297.00 | 46,297.00 | | | 46297.00 | | | |
| 00400 | RI | 87064 | 001 | 24/04/00 | 09/05/00 | 140,192.98 | 140,192.98 | | | 140192.98 | | | |
| 00400 | RI | 87262 | 001 | 27/04/00 | 12/05/00 | 46,776.03 | 46,776.03 | | | 46776.03 | | | |
| 00400 | RI | 87393 | 001 | 02/05/00 | 17/05/00 | 35,484.80 | 35,484.80 | | | 35484.80 | | | |
| 00400 | RI | 87500 | 001 | 08/05/00 | 23/05/00 | 3,236.65 | 3,236.65 | | | 3236.65 | | | |
| 00400 | RI | 87602 | 001 | 08/05/00 | 23/05/00 | 39,314.03 | 39,314.03 | | | 39314.03 | | | |
| 00400 | RI | 87516 | 001 | 08/05/00 | 23/05/00 | 48,150.26 | 48,150.26 | | | 48150.26 | | | |
| 00400 | RI | 87522 | 001 | 08/05/00 | 23/05/00 | 112,556.94 | 112,556.94 | | | 112556.94 | | | |
| 00400 | RI | 87526 | 001 | 09/05/00 | 24/05/00 | 41,353.33 | 41,353.33 | | | 41353.33 | | | |
| 00400 | RI | 87527 | 001 | 09/05/00 | 24/05/00 | 41,156.69 | 41,156.69 | | | 41156.69 | | | |
| 00400 | RI | 87533 | 001 | 09/05/00 | 24/05/00 | 79,232.05 | 79,232.05 | | | 79232.05 | | | |
| 00400 | RI | 87757 | 001 | 15/05/00 | 30/05/00 | 83,921.07 | 83,921.07 | | | 82921.07 | | | |
| 00400 | RI | 81779 | 001 | 15/05/00 | 30/05/00 | 41,962.17 | 41,962.17 | | | 41962.17 | | | |
| 00400 | RI | 87879 | 001 | 15/05/00 | 30/05/00 | 37,107.45 | 37,107.45 | | | 37107.45 | | | |
| 00400 | RI | 87997 | 001 | 22/05/00 | 06/06/00 | 42,002.61 | 42,002.61 | 42002.61 | | | | | |
| 00400 | RI | 88032 | 001 | 22/05/00 | 06/06/00 | 131,120.61 | 131,120.61 | 131120.61 | | | | | |
| 00400 | RI | 88027 | 001 | 22/05/00 | 06/06/00 | 155,608.18 | 155,608.18 | 155608.18 | | | | | |
| 00400 | RI | 88439 | 001 | 29/05/00 | 13/06/00 | 34,519.43 | 34,519.43 | 34519.43 | | | | | |
| 00400 | RI | 88440 | 003 | 29/05/00 | 13/06/00 | 35,828.63 | 35,828.63 | 35828.63 | | | | | |
| 00400 | RI | 88441 | 001 | 29/05/00 | 13/06/00 | 39,766.40 | 39,766.40 | 39766.40 | | | | | |
| 00400 | RI | 88575 | 001 | 31/05/00 | 16/06/00 | 46,334.03 | 46,334.03 | 46334.03 | | | | | |
| 00400 | RI | 88572 | 001 | 31/05/00 | 16/06/00 | 21,455.72 | 21,455.72 | 21455.72 | | | | | |
| 00400 | RI | 88573 | 001 | 30/05/00 | 14/06/00 | 44,031.24 | 44,031.24 | 44031.24 | | | | | |
| 00400 | RI | 88574 | 001 | 30/05/00 | 14/06/00 | 37,339.03 | 37,339.03 | 37239.03 | | | | | |
| 00400 | RI | 88645 | 001 | 30/05/00 | 14/06/00 | 3,737.15 | 3,737.15 | 3737.15 | | | | | |
| 00400 | RI | 88625 | 001 | 30/05/00 | 14/06/00 | 34,549.61 | 34,549.61 | 34549.61 | | | | | |
| 00400 | RI | 88636 | 001 | 30/05/00 | 14/06/00 | 46,356.71 | 46,356.71 | 46356.71 | | | | | |
| 00400 | RI | 88771 | 001 | 31/05/00 | 15/06/00 | 36,222.94 | 36,222.94 | 36222.94 | | | | | |
| 00400 | DN | 5430 | 001 | 29/07/99 | 29/07/99 | 17,477.52- | 17,477.52- | | | | | | 17477.52- |
| 00400 | DU | 1192 | 001 | 21/06/99 | 21/06/99 | 2,303.18- | 2,303.18- | | | | | | 2303.18- |
| 00400 | DU | 1215 | 001 | 02/07/99 | 02/07/99 | 267,211.77- | 267,211.77- | | | | | | 267211.77- |
| 00400 | DU | 1451 | 001 | 15/05/00 | 15/05/00 | 20,416.51- | 20,416.51- | 20416.51- | | | | | |
| 00400 | RZ | 51030 | 000 | 19/01/99 | 01/02/99 | 104,447.17 | 63,310.37 | | | | | | 63310.37 |
| 00400 | RZ | 51146 | 000 | 22/01/99 | 06/02/99 | 53,342.57 | 29,149.80 | | | | | | 29149.80 |
| 00400 | RZ | 51170 | 000 | 21/01/99 | 06/02/99 | 112,985.90 | 112,985.90 | | | | | | 112985.90 |
| 11322 Dowell   RETMOSA | | | | | 3,944,693.95 | 3,079,547.16 | 680041.17 | | 1112296.16 | 283954.90 | | 1794245.73 |

13690 Barita de Santa Rosa, S.A. de  ( )  352-2100
```

```
554201                                    RESIDUOS INDUSTRIAL MULTIQUIN                    Page        1
Residuos Ind. Multiquin S.A.              Cartera Detallada Proyectos Especiales          Date   26/04/00
                                                      Total                               As of  11/05/00
                                                      Hasta
```

Customer Number/Name            Phone Number
. . Document Reference . .                  . . Balance . .                          . . . . A G I N G . . . .
Co  Ty  Number   Inv Date Due Date    Original        Open        Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CB

| Co | Ty | Number | Inv Date | Due Date | Original | Open | 61-90 | Over 120 |
|---|---|---|---|---|---|---|---|---|
| | | 13690 Bovito de Santa Rosa, S.A. de | | 352-2108 | | | | |
| 00400 | RI | 73956 003 | 29/11/99 | 14/11/99 | 95,472.04 | 95,472.04 | | |
| 00400 | RI | 04079 003 | 35/02/00 | 11/03/00 | 203,603.16 | 203,603.16 | 203003.16 | 95473.04 |
| 00400 | RI | 04080 001 | 25/02/00 | 11/03/00 | 33,031.27 | 33,031.27 | 33031.27 | |
| 00400 | RI | 04081 001 | 25/02/00 | 11/03/00 | 309,307.76 | 309,307.76 | 309307.76 | |
| 00400 | RI | 04082 001 | 25/02/00 | 11/03/00 | 170,500.56 | 170,500.56 | 170500.56 | |
| 00400 | RI | 04083 001 | 25/02/00 | 11/03/00 | 44,002.00 | 44,002.00 | 44002.00 | |
| 00400 | RI | 04084 001 | 25/02/00 | 11/03/00 | 202,614.13 | 202,614.13 | 202614.13 | |
| 00400 | RI | 04085 001 | 35/02/00 | 11/03/00 | 51,349.26 | 51,349.26 | 51349.26 | |
| 00400 | RI | 04086 001 | 25/02/00 | 11/03/00 | 94,501.20 | 94,501.20 | 94501.20 | |
| 00400 | RI | 04087 001 | 25/02/00 | 11/03/00 | 132,500.65 | 132,500.65 | 132500.65 | |
| 00400 | RI | 04088 001 | 25/02/00 | 11/03/00 | 76,444.35 | 76,444.35 | 76444.35 | |
| 00400 | RI | 04089 001 | 25/02/00 | 11/03/00 | 156,421.17 | 156,421.17 | 156421.17 | |
| 00400 | RI | 04090 001 | 25/02/00 | 11/03/00 | 37,863.42 | 37,863.42 | 37863.42 | |
| 00400 | RI | 04091 003 | 25/02/00 | 11/03/00 | 41,446.30 | 41,446.30 | 41446.30 | |
| 00400 | RI | 04092 003 | 25/02/00 | 11/03/00 | 94,507.91 | 94,507.91 | 94507.91 | |
| 00400 | RI | 04093 001 | 25/02/00 | 11/03/00 | 70,596.93 | 70,596.93 | 70596.93 | |
| 00400 | RI | 04094 001 | 25/02/00 | 11/03/00 | 47,044.30 | 47,044.30 | 47044.30 | |
| 00400 | RI | 04095 003 | 25/02/00 | 11/03/00 | 38,369.36 | 38,369.36 | 38369.36 | |
| 00400 | RI | 05426 001 | 24/03/00 | 00/04/00 | 87,600.99 | 87,600.99 | 87678.98 | |
| 00400 | RI | 05427 001 | 24/03/00 | 00/04/00 | 83,995.01 | 83,995.01 | 83995.01 | |
| 00400 | RI | 05428 001 | 24/03/00 | 08/04/00 | 53,600.60 | 53,600.60 | 53600.60 | |
| 00400 | RI | 05429 001 | 24/03/00 | 08/04/00 | 43,465.34 | 43,465.34 | 43465.34 | |
| 00400 | RI | 05430 001 | 24/03/00 | 08/04/00 | 156,909.17 | 156,909.17 | 156909.17 | |
| 00400 | RI | 05431 003 | 24/03/00 | 08/04/00 | 93,809.70 | 93,809.70 | 93809.70 | |
| 00400 | RI | 05432 001 | 24/03/00 | 08/04/00 | 540,193.46 | 540,193.46 | 540193.46 | |
| 00400 | RI | 05433 001 | 24/03/00 | 08/04/00 | 46,716.00 | 46,716.00 | 46716.00 | |
| 00400 | RI | 05434 001 | 24/03/00 | 08/04/00 | 117,611.40 | 117,611.40 | 117611.40 | |
| 00400 | RI | 05435 001 | 24/03/00 | 08/04/00 | 121,817.07 | 121,817.07 | 121817.07 | |
| 00400 | RI | 05436 001 | 24/03/00 | 08/04/00 | 113,597.02 | 113,597.02 | 113597.02 | |
| 00400 | RI | 05450 001 | 24/03/00 | 08/04/00 | 16,274.60 | 16,274.60 | 16276.60 | |
| 00400 | RI | 05451 001 | 24/03/00 | 08/04/00 | 103,554.32 | 103,554.32 | 103554.32 | |
| 00400 | RI | 05452 001 | 24/03/00 | 08/04/00 | 70,033.41 | 70,033.41 | 70033.41 | |
| 00400 | RI | 05453 001 | 24/03/00 | 08/04/00 | 73,116.65 | 73,116.65 | 73116.65 | |
| 00400 | RI | 05454 001 | 24/03/00 | 08/04/00 | 61,046.91 | 61,046.91 | 61046.91 | |
| 00400 | RI | 05455 003 | 24/03/00 | 08/04/00 | 141,956.02 | 141,956.02 | 141956.02 | |
| 00400 | RI | 05456 001 | 24/03/00 | 08/04/00 | 123,021.31 | 123,021.31 | 123021.31 | |
| 00400 | RI | 05457 001 | 24/03/00 | 08/04/00 | 59,534.72 | 59,534.72 | 59534.72 | |
| 00400 | RI | 05458 001 | 24/03/00 | 08/04/00 | 54,517.07 | 54,517.07 | 54517.07 | |
| 00400 | RI | 05459 001 | 24/03/00 | 08/04/00 | 68,166.09 | 68,166.09 | 68166.09 | |
| 00400 | RI | 05460 001 | 24/03/00 | 08/04/00 | 20,736.67 | 20,736.67 | 20736.67 | |
| 00400 | RI | 05461 003 | 24/03/00 | 08/04/00 | 66,366.29 | 66,366.29 | 66366.29 | |
| 00400 | RI | 05462 003 | 24/03/00 | 08/04/00 | 75,610.90 | 75,610.90 | 75610.90 | |
| 00400 | RI | 05463 003 | 24/03/00 | 08/04/00 | 94,453.00 | 94,453.00 | 94453.00 | |
| 00400 | RI | 05464 003 | 24/03/00 | 08/04/00 | 00,662.54 | 00,662.54 | 00662.54 | |
| 00400 | RI | 06169 003 | 07/04/00 | 22/04/00 | 39,420.21 | 39,420.21 | 39420.21 | |
| 00400 | RI | 06169 003 | 07/04/00 | 22/04/00 | 8,667.94 | 8,667.94 | 8667.94 | |
| 00400 | RI | 06170 001 | 07/04/00 | 22/04/00 | 56,550.51 | 56,550.51 | 56550.51 | |
| 00400 | RI | 06171 003 | 07/04/00 | 26/04/00 | 14,113.75 | 14,113.75 | 14113.75 | |
| 00400 | RI | 06397 001 | 11/04/00 | 26/04/00 | 150,691.12 | 150,691.12 | 150691.12 | |
| 00400 | RI | 06398 001 | 11/04/00 | 26/04/00 | 40,626.56 | 40,626.56 | 40626.56 | |
| 00400 | RI | 06399 001 | 11/04/00 | 26/04/00 | 93,800.67 | 93,800.67 | 93800.67 | |
| 00400 | RI | 06400 001 | 11/04/00 | 26/04/00 | 31,324.78 | 31,324.78 | 31324.78 | |
| 00400 | RI | 06401 001 | 11/04/00 | 26/04/00 | 18,004.92 | 18,004.92 | 18004.92 | |
| 00400 | RI | 06402 001 | 11/04/00 | 26/04/00 | 252,204.56 | 252,204.56 | 252204.56 | |
| 00400 | RI | 06403 001 | 11/04/00 | 26/04/00 | 190,054.53 | 190,054.53 | 190054.53 | |

CGEA0040770

554201
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Proyectos Especiales
Total
Meata

Page            4
Date          28/06/00
As of         31/05/00

| Customer Number/Name | Phone Number | | | | | | AGING | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Co Ty Number Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

13690 Barita de Santa Rosa, S.A. de ( )    352-3100

| Co Ty Number Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|
| 00400 RI 06404 001 11/04/00 24/04/00 | 83,346.17 | 83,346.17 | | | | 83346.17 | | | |
| 00400 RI 06405 001 11/04/00 24/04/00 | 69,441.05 | 69,441.05 | | | | 69441.05 | | | |
| 00400 RI 06406 001 11/04/00 24/04/00 | 82,555.25 | 82,555.25 | | | | 82555.25 | | | |
| 00400 RI 06407 001 11/04/00 24/04/00 | 356,600.34 | 356,600.34 | | | | 356600.34 | | | |
| 00400 RI 06408 001 11/04/00 24/04/00 | 50,010.10 | 50,010.10 | | | | 50010.10 | | | |
| 00400 RI 06409 001 21/04/00 24/00/00 | 27,244.95 | -27,244.95 | | | | 27244.95 | | | |
| 00400 RI 06410 001 11/04/00 24/04/00 | 351,715.50 | 351,715.50 | | | | 351715.50 | | | |
| 00400 RI 06411 001 11/04/00 24/04/00 | 32,639.27 | 32,639.27 | | | | 32639.27 | | | |
| 00400 RI 06413 001 11/04/00 24/04/00 | 54,006.95 | 54,006.95 | | | | 54006.95 | | | |
| 00400 RI 06411 001 11/04/00 16/04/00 | 40,439.50 | 40,439.50 | | | | 40439.50 | | | |
| 00400 RI 06770 001 17/04/00 02/05/00 | 11,464.13 | 11,464.13 | | | 11464.13 | | | | |
| 00400 RI 06780 001 17/04/00 02/05/00 | 30,256.16 | 30,256.16 | | | 30256.16 | | | | |
| 00400 RI 06791 001 17/04/00 03/05/00 | 58,204.55 | 58,204.55 | | | 58204.55 | | | | |
| 00400 RI 06794 001 17/04/00 02/05/00 | 33,502.41 | 12,502.41 | | | 12502.41 | | | | |
| 00400 RI 06795 001 17/04/00 02/05/00 | 41,724.06 | 41,724.06 | | | 41724.06 | | | | |
| 00400 RI 06801 001 17/04/00 02/05/00 | 39,062.01 | 39,062.01 | | | 39062.01 | | | | |
| 00400 RI 06802 001 17/04/00 03/05/00 | 61,705.10 | 61,705.10 | | | 61705.10 | | | | |
| 00400 RI 06805 001 17/04/00 02/05/00 | 117,520.37 | 117,520.37 | | | 117520.37 | | | | |
| 00400 RI 06806 001 17/04/00 03/05/00 | 61,230.79 | 61,230.79 | | | 61230.79 | | | | |
| 00400 RI 06807 001 17/04/20 02/05/00 | 61,601.57 | 61,601.57 | | | 61601.57 | | | | |
| 00400 RI 06808 001 17/04/00 02/05/00 | 71,443.13 | 71,443.13 | | | 71443.13 | | | | |
| 00400 RI 06809 001 17/04/00 02/05/00 | 29,524.69 | 29,524.69 | | | 29534.69 | | | | |
| 00400 RI 06810 001 17/04/00 02/05/00 | 85,002.04 | 85,002.04 | | | 85002.04 | | | | |
| 00400 RI 06812 001 17/04/00 02/05/00 | 90,740.60 | 90,740.60 | | | 90740.60 | | | | |
| 00400 RI 07045 001 24/04/00 09/05/00 | 39,352.61 | 39,352.61 | | | 39352.61 | | | | |
| 00400 RI 07046 001 24/04/00 09/05/00 | 37,260.96 | 37,260.96 | | | 37260.96 | | | | |
| 00400 RI 07056 001 24/04/00 09/05/00 | 59,066.14 | 59,066.14 | | | 59066.14 | | | | |
| 00400 RI 07057 001 24/04/00 09/05/00 | 73,420.10 | 73,420.10 | | | 73420.10 | | | | |
| 00400 RI 07058 001 24/04/00 09/05/00 | 51,700.11 | 51,700.11 | | | 51700.11 | | | | |
| 00400 RI 07066 001 24/04/00 09/05/00 | 76,360.29 | 76,360.29 | | | 76360.29 | | | | |
| 00400 RI 07067 001 24/04/00 09/05/00 | 76,349.73 | 76,349.73 | | | 76349.73 | | | | |
| 00400 RI 07068 001 24/04/00 09/05/00 | 164,367.06 | 164,367.06 | | | 164367.06 | | | | |
| 00400 RI 07069 001 24/04/00 09/05/00 | 30,216.00 | 30,216.00 | | | 30216.00 | | | | |
| 00400 RI 07070 001 24/04/00 09/05/00 | 13,949.65 | 13,949.65 | | | 13949.65 | | | | |
| 00400 RI 07071 001 24/04/00 09/05/00 | 41,690.00 | 41,690.00 | | | 41690.00 | | | | |
| 00400 RI 07072 001 24/04/00 09/05/00 | 119,406.59 | 119,406.59 | | | 119406.59 | | | | |
| 00400 RI 07073 001 24/04/00 09/05/00 | 46,587.06 | 46,587.06 | | | 46587.06 | | | | |
| 00400 RI 07246 001 27/04/00 12/05/00 | 27,750.10 | 27,750.10 | | | 27750.10 | | | | |
| 00400 RI 07247 001 27/04/00 12/05/00 | 65,536.06 | 65,536.06 | | | 65036.06 | | | | |
| 00400 RI 07257 001 27/04/00 12/05/00 | 10,322.76 | 10,322.76 | | | 10322.76 | | | | |
| 00400 RI 07264 001 27/04/00 12/05/00 | 40,079.73 | 40,079.73 | | | 40079.73 | | | | |
| 00400 RI 07265 001 27/04/00 12/05/00 | 65,742.14 | 65,742.14 | | | 65742.14 | | | | |
| 00400 RI 07266 001 27/04/00 12/05/00 | 10,939.59 | 10,939.59 | | | 10939.59 | | | | |
| 00400 RI 07367 001 27/04/00 12/05/00 | 120,001.15 | 120,001.15 | | | 120001.15 | | | | |
| 00400 RI 07360 001 27/04/00 12/05/00 | 30,636.05 | 30,636.05 | | | 30636.05 | | | | |
| 00400 RI 07376 001 27/04/00 12/05/00 | 91,403.44 | 91,403.44 | | | 91403.44 | | | | |
| 00400 RI 07377 001 27/04/00 12/05/00 | 39,604.16 | 39,604.16 | | | 39604.16 | | | | |
| 00400 RI 07370 001 27/04/00 12/05/00 | 58,093.73 | 58,093.73 | | | 58093.73 | | | | |
| 00400 RI 07379 001 27/04/00 12/05/00 | 97,130.22 | 97,130.22 | | | 97130.22 | | | | |
| 00400 RI 07380 001 27/04/00 12/05/00 | 44,644.60 | 44,644.60 | | | 44644.60 | | | | |
| 00400 RI 07385 001 30/04/00 14/05/00 | 19,615.04 | 19,615.04 | | | 19615.04 | | | | |
| 00400 RI 07400 001 03/05/00 17/05/00 | 17,790.76 | 17,790.76 | | | 17790.76 | | | | |
| 00400 RI 07503 001 08/05/00 23/05/00 | 114,237.41 | 114,237.41 | | 114237.41- | | | | | |
| 00400 RI 07511 001 08/05/00 23/05/00 | 46,649.67 | 46,649.67 | | 46649.67 | | | | | |
| 00400 RI 07513 001 08/05/00 23/05/00 | 22,342.04 | 22,342.04 | | 22342.04 | | | | | |

CGEA00040771

25/08  '00 VEN 18:00 FAX 4583248         LEVINE OROSKEEN         @040

```
354101                          RESIDUOS INDUSTRIAL MULTIQUIN          Page  :        5
Residuos Ind. Multiquin S.A.    Cartera Detallada Proyectos Especiales Date  :   20/06/00
                                          Total                        As of :   31/05/00
                                          Neto
```

LEVINE GROSHEN

| Co | TY | Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|----|----|--------|----------|----------|----------|------|---------|--------|---------|----------|----------|----------|-----|

Customer Number/Name ... Phone Number ... Balance ... A G I N G
Document Reference ...

13690 Barita de Santa Rosa, S.A. de  [  ] 352-3180

| Co | TY | Number | Inv/Due Date | Original | Open | Current | 1-30 | Over 120 |
|----|----|--------|--------------|----------|------|---------|------|----------|
| 00400 | RI | 87516 001 08/05/00 23/05/00 | 69,279.40 | 69,279.40 | | 69279.40 | |
| 00400 | RI | 87521 001 08/05/00 27/05/00 | 32,389.11 | 32,389.11 | | 32389.11 | |
| 00400 | RI | 88529 001 09/05/00 24/05/00 | 14,513.51 | 14,513.51 | | 14513.51 | |
| 00400 | RI | 87759 001 15/05/00 30/05/00 | 40,777.60 | 40,777.60 | | 40777.60 | |
| 00400 | RI | 87764 001 15/05/00 30/05/00 | 45,304.83 | 45,304.83 | | 45304.83 | |
| 00400 | RI | 87768 001 15/05/00 30/05/00 | 10,751.99 | 10,751.99 | | 10751.99 | |
| 00400 | RI | 87769 001 15/05/00 30/05/00 | 17,529.40 | 17,529.40 | | 17529.40 | |
| 00400 | RI | 87774 001 15/05/00 30/05/00 | 18,461.47 | 18,461.47 | | 18461.47 | |
| 00400 | RI | 87869 001 15/05/00 30/05/00 | 36,348.92 | 36,348.92 | | 36348.92 | |
| 00400 | RI | 87870 001 15/05/00 30/05/00 | 20,648.93 | 20,648.93 | | 20648.93 | |
| 00400 | RI | 87874 001 15/05/00 30/05/00 | 18,046.50 | 18,046.50 | | 18046.50 | |
| 00400 | RI | 87875 001 15/05/00 30/05/00 | 13,121.64 | 13,121.64 | | 13121.64 | |
| 00400 | RI | 87882 001 15/05/00 30/05/00 | 13,196.70 | 13,196.70 | | 13196.70 | |
| 00400 | RI | 87999 001 22/05/00 06/06/00 | 15,525.01 | 15,525.01 | 15525.01 | | |
| 00400 | RI | 88090 001 22/05/00 06/06/00 | 23,956.40 | 23,956.40 | 23956.40 | | |
| 00400 | RI | 88002 001 22/05/00 06/06/00 | 16,820.75 | 16,820.75 | 16820.75 | | |
| 00400 | RI | 88005 001 22/05/00 06/06/00 | 24,293.13 | 24,293.13 | 24293.13 | | |
| 00400 | RI | 88007 001 22/05/00 06/06/00 | 66,137.10 | 66,137.10 | 66137.10 | | |
| 00400 | RI | 88013 001 22/05/00 06/06/00 | 17,613.99 | 17,613.99 | 17613.99 | | |
| 00400 | RI | 88014 001 22/05/00 06/06/00 | 50,324.94 | 50,324.94 | 50324.94 | | |
| 00400 | RI | 88023 001 22/05/00 06/06/00 | 21,302.25 | 21,302.25 | 21302.25 | | |
| 00400 | RI | 88028 001 22/05/00 06/06/00 | 41,987.47 | 41,987.47 | 41987.47 | | |
| 00400 | RI | 88029 001 22/05/00 06/06/00 | 20,705.02 | 20,705.02 | 20705.02 | | |
| 00400 | RI | 88030 001 22/05/00 06/06/00 | 62,679.49 | 62,679.49 | 62679.49 | | |
| 00400 | RI | 88423 001 29/05/00 13/06/00 | 16,901.06 | 16,901.06 | 16901.06 | | |
| 00400 | RI | 88424 001 29/05/00 13/06/00 | 37,644.66 | 37,644.66 | 37644.66 | | |
| 00400 | RI | 88430 001 30/05/00 13/06/00 | 52,595.35 | 52,595.35 | 52595.35 | | |
| 00400 | RI | 88559 001 30/05/00 14/06/00 | 37,485.85 | 37,485.85 | 37485.85 | | |
| 00400 | RI | 88563 001 30/05/00 14/06/00 | 29,252.40 | 29,252.40 | 29252.40 | | |
| 00400 | RI | 88564 001 30/05/00 14/06/00 | 37,895.01 | 37,895.01 | 37895.01 | | |
| 00400 | RI | 88565 001 30/05/00 14/06/00 | 51,620.69 | 51,620.69 | 51620.69 | | |
| 00400 | RI | 88758 001 31/05/00 15/06/00 | 57,942.13 | 57,942.13 | 57942.13 | | |
| 00400 | SS | 88762 001 31/05/00 15/06/00 | 19,207.56 | 19,207.56 | 19207.56 | | |
| 00400 | SS | 88766 001 31/05/00 15/06/00 | 82,172.66 | 82,172.66 | 82172.66 | | |
| 00400 | RI | 88769 001 31/05/00 15/06/00 | 56,909.01 | 56,909.01 | 56909.01 | | |

| | | 13690 Barita de Santa Rosa, S | 10,493,581.56 | 10,493,579.51 | 842392.47 | 3906003.09 | 4758540.10 | 1090203.41 | | 95673.04 |

14064 Halliburton de México, REYNOSA  [  ] 352-2311

| 00400 | RI | 66136 000 28/01/99 12/02/99 | 77,069.53 | 50,017.40 | | | | | | 50017.40 |
| 00400 | RI | 66137 000 28/01/99 12/02/99 | 50,498.94 | 50,498.94 | | | | | | 50498.94 |
| 00400 | RI | 66138 000 28/01/99 12/02/99 | 149,459.58 | 149,459.58 | | | | | | 149459.58 |
| 00400 | RI | 66139 000 28/01/99 12/02/99 | 64,105.36 | 64,105.36 | | | | | | 64105.36 |
| 00400 | RI | 75810 001 27/08/99 11/09/99 | 42,238.15 | 42,238.15 | | | | | | 42238.15 |
| 00400 | EM | 5061 000 00/01/99 00/01/99 | 88,847.07- | 88,847.07- | | | | | | 88847.07- |
| 00400 | SU | 1503 001 14/01/00 14/01/00 | 21,022.25- | 21,022.25- | | | | | | 21022.25- |

| | | 14064 Halliburton de México, | 274,302.14 | 248,070.01 | | | | | | 248070.01 |

14505 Construcciones Proteza, S.A. d  [  ] 441,595.43  31,443.34  ...  31443.34

| 00400 | RI | 61198 000 28/10/98 19/11/98 | 441,595.43 | 31,443.34 | | | | | | 31443.34 |
| 00400 | RI | 61199 000 28/10/98 19/11/98 | 256,590.99 | 256,590.99 | | | | | | 256590.99 |
| 00400 | RI | 63013 000 10/12/98 09/01/99 | 77,074.20 | 77,074.20 | | | | | | 77074.20 |

CGEA0040772

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIM        Page        6.
Residuos Ind. Multiquim S.A.     Cartera Detallada Proyectos Especiales   Date    30/06/00
                                          Total                    As of     31/05/00
                                          Hasta
```

| Customer Number/Name | | | | | | Phone Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Document Reference | | | | . . . Balance . . . | | A G I N G | | | | | | | | |
| Co | Ty | Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR | |

**14505 Construcciones Proteus, S.A. d**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | RI | 63013 000 | 10/12/98 | 01/01/99 | 56,623.01 | 56,623.01 | | | | | | 56623.01 | | |
| 00000 | RI | 65397 000 | 13/01/99 | 12/03/99 | 24,783.77 | 24,783.77 | | | | | | 24783.77 | | |
| 00000 | RI | 65700 000 | 17/01/99 | 12/03/99 | 33,137.04 | 33,137.04 | | | | | | 33137.04 | | |

**14505 Construcciones Proteus,**      911,811.44      403,059.35                                403059.35

**16918 Pemex Refinacion Norte**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00400 | RI | 00036 001 | 31/05/00 | 30/06/00 | 304,134.16 | 304,134.16 | 304436.16 | | | | | | | |
| 00400 | RI | 00036 002 | 31/05/00 | 31/05/00 | 1,322.32- | 1,322.32- | 1322.32- | | | | | | | |

**16918 Pemex Refinacion Norte**      302,811.84      302,811.84      302811.84

**16339 M.I. Drilling Fluids de Mexico**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00400 | RI | 00130 001 | 08/12/99 | 23/12/99 | 55,049.03 | 55,049.03 | | | | | | | 55049.03 | |
| 00400 | RI | 31973 001 | 19/01/00 | 03/02/00 | 326,498.90 | 326,498.90 | | | | | 326498.90 | | | |
| 00400 | RI | 32006 001 | 31/01/00 | 15/02/00 | 62,902.70 | 62,902.70 | | | | | 62902.70 | | | |
| 00400 | RI | 33074 001 | 22/02/00 | 08/03/00 | 144,064.60 | 144,064.60 | | | | 144064.60 | | | | |
| 00400 | RI | 33076 001 | 22/02/00 | 08/03/00 | 61,232.54 | 61,232.54 | | | | 61232.54 | | | | |
| 00400 | RI | 04262 001 | 29/02/00 | 15/03/00 | 174,936.00 | 174,936.00 | | | | 174936.00 | | | | |
| 00400 | RI | 04348 001 | 29/02/00 | 15/03/00 | 340,300.60 | 340,300.60 | | | | 340300.60 | | | | |
| 00400 | RI | 04350 001 | 29/02/00 | 15/03/00 | 290,750.06 | 290,750.06 | | | | 290760.06 | | | | |
| 00400 | RI | 04359 001 | 29/02/00 | 15/03/00 | 121,760.74 | 121,760.74 | | | | 121760.74 | | | | |
| 00400 | RI | 04360 001 | 29/02/00 | 15/03/00 | 160,673.55 | 160,673.55 | | | | 160673.55 | | | | |
| 00400 | RI | 04361 001 | 29/02/00 | 15/03/00 | 48,452.03 | 48,452.03 | | | | 48452.03 | | | | |
| 00400 | RI | 04604 001 | 08/03/00 | 23/03/00 | 135,710.14 | 135,710.14 | | | | 135710.14 | | | | |
| 00400 | RI | 04605 001 | 08/03/00 | 23/03/00 | 51,981.05 | 51,981.05 | | | | 51981.05 | | | | |
| 00400 | RI | 04607 001 | 08/03/00 | 23/03/00 | 233,491.07 | 233,491.07 | | | | 233491.07 | | | | |
| 00400 | RI | 04628 001 | 08/03/00 | 23/03/00 | 133,641.37 | 133,641.37 | | | | 133641.37 | | | | |
| 00400 | RI | 04689 001 | 08/03/00 | 31/03/00 | 268,101.25 | 268,101.25 | | | | 268101.25 | | | | |
| 00400 | RI | 04692 001 | 08/03/00 | 31/03/00 | 213,558.70 | 213,558.70 | | | | 213558.70 | | | | |
| 00400 | RI | 04698 001 | 09/03/00 | 24/03/00 | 641,029.10 | 641,029.10 | | | | 641029.10 | | | | |
| 00400 | RI | 04695 001 | 14/03/00 | 29/03/00 | 99,277.05 | 99,277.05 | | | | 99277.05 | | | | |
| 00400 | RI | 04900 001 | 14/03/00 | 29/03/00 | 116,552.30 | 116,552.30 | | | | 116552.30 | | | | |
| 00400 | RI | 04901 001 | 14/03/00 | 29/03/00 | 94,300.30 | 94,300.30 | | | | 94300.30 | | | | |
| 00400 | RI | 04902 001 | 14/03/00 | 29/03/00 | 67,114.11 | 67,114.11 | | | | 67114.11 | | | | |
| 00400 | RI | 04903 001 | 14/03/00 | 29/03/00 | 71,414.00 | 71,414.00 | | | | 71414.00 | | | | |
| 00400 | RI | 04905 001 | 14/03/00 | 29/03/00 | 31,552.30 | 31,552.30 | | | | 31552.30 | | | | |
| 00400 | RI | 04906 001 | 14/03/00 | 29/03/00 | 113,172.54 | 113,172.54 | | | | 113172.54 | | | | |
| 00400 | RI | 04909 001 | 14/03/00 | 29/03/00 | 157,397.35 | 157,397.35 | | | | 147397.35 | | | | |
| 00400 | RI | 04911 001 | 14/03/00 | 29/03/00 | 67,676.99 | 67,676.99 | | | | 67676.99 | | | | |
| 00400 | RI | 04912 001 | 14/03/00 | 29/03/00 | 86,707.06 | 86,707.06 | | | | 86707.06 | | | | |
| 00400 | RI | 05162 001 | 17/03/00 | 01/04/00 | 30,959.41 | 30,959.41 | | | 30959.41 | | | | | |
| 00400 | RI | 05165 001 | 17/03/00 | 01/04/00 | 51,211.40 | 51,211.40 | | | 61211.40 | | | | | |
| 00400 | RI | 05167 001 | 17/03/00 | 01/04/00 | 56,166.40 | 56,166.40 | | | 56166.40 | | | | | |
| 00400 | RI | 05168 001 | 17/03/00 | 01/04/00 | 235,099.44 | 235,099.44 | | | 235099.44 | | | | | |
| 00400 | RI | 05173 001 | 17/03/00 | 01/04/00 | 151,101.40 | 151,101.40 | | | 151101.40 | | | | | |
| 00400 | RI | 05186 001 | 20/03/00 | 04/04/00 | 14,529.13 | 14,529.13 | | | 14529.13 | | | | | |
| 00400 | RI | 05189 001 | 20/03/00 | 04/04/00 | 131,245.11 | 131,245.11 | | | 131245.11 | | | | | |
| 00400 | RI | 05190 001 | 20/03/00 | 04/04/00 | 37,253.06 | 37,253.06 | | | 37253.06 | | | | | |
| 00400 | RI | 05191 001 | 20/03/00 | 04/04/00 | 82,016.92 | 82,016.92 | | | 82016.92 | | | | | |
| 00400 | RI | 05192 001 | 20/03/00 | 04/04/00 | 43,439.26 | 43,439.26 | | | 43439.26 | | | | | |
| 00400 | RI | 05193 001 | 20/03/00 | 04/04/00 | 77,943.01 | 77,943.01 | | | 77943.01 | | | | | |
| 00400 | RI | 05194 001 | 20/03/00 | 04/04/00 | 31,080.67 | 31,080.67 | | | 31080.67 | | | | | |

LEVINE OROSHEN

CGEA0040773

@042

'556701
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIN
Cartera Detallada Proyectos Especiales
Total
Neato

Page          7
Date        20/05/00
As of       31/05/00

Customer Number/Name
. . Document Reference . .                    Phone Number
Co  Ty  Number    Inv Date  Due Date          . . Balance . .                          . . A G I N G . . . .

| Co | Ty | Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 15239 M.I. Drilling Fluids de Mexico | | | | | | | | | | | |
| 00400 | RI | 05196 001 20/05/00 04/06/00 | | | 203,198.12 | 203,198.12 | | | 203198.12 | | | | |
| 00400 | RI | 05197 001 20/05/00 04/06/00 | | | 158,699.40 | 158,699.40 | | | 158699.40 | | | | |
| 00400 | RI | 05198 001 20/03/00 04/06/00 | | | 24,607.12 | 24,607.33 | | | 24607.32 | | | | |
| 00400 | RI | 05201 000 20/05/00 04/06/00 | | | 160,036.76 | 160,036.76 | | | 160036.76 | | | | |
| 00400 | RI | 05203 000 20/03/00 04/06/00 | | | 110,306.24 | 110,306.24 | | | 110306.24 | | | | |
| 00400 | RI | 05204 001 20/03/00 04/06/00 | | | 62,390.00 | 62,390.00 | | | 62390.00 | | | | |
| 00400 | RI | 05205 000 20/03/00 04/06/00 | | | 138,005.00 | 138,005.00 | | | 138005.00 | | | | |
| 00400 | RI | 05206 001 20/03/00 04/06/00 | | | 47,087.20 | 47,087.20 | | | 47087.20 | | | | |
| 00400 | RI | 05359 001 22/03/00 06/06/00 | | | 59,560.50 | 59,560.50 | | | 59560.50 | | | | |
| 00400 | RI | 05360 001 22/03/00 06/06/00 | | | 77,200.91 | 77,200.91 | | | 77200.91 | | | | |
| 00400 | RI | 05409 001 24/03/00 08/06/00 | | | 31,040.05 | 31,040.05 | | | 31040.05 | | | | |
| 00400 | RI | 05410 001 24/03/00 08/06/00 | | | 20,242.76 | 20,242.76 | | | 20242.76 | | | | |
| 00400 | RI | 05411 001 24/03/00 08/06/00 | | | 49,739.49 | 49,739.69 | | | 49739.69 | | | | |
| 00400 | RI | 05412 001 24/03/00 08/06/00 | | | 72,742.18 | 72,742.18 | | | 72742.18 | | | | |
| 00400 | RI | 05414 001 24/03/00 08/06/00 | | | 53,800.78 | 53,800.78 | | | 53800.78 | | | | |
| 00400 | RI | 05415 001 24/03/00 08/06/00 | | | 76,310.30 | 76,310.30 | | | 76310.30 | | | | |
| 00400 | RI | 05416 001 24/03/00 08/06/00 | | | 50,039.20 | 50,039.20 | | | 50039.20 | | | | |
| 00400 | RI | 05417 001 24/03/00 08/06/00 | | | 137,167.57 | 137,167.57 | | | 137167.57 | | | | |
| 00400 | RI | 05419 001 24/03/00 08/06/00 | | | 99,760.69 | 99,760.69 | | | 99760.69 | | | | |
| 00400 | RI | 05420 001 24/03/00 08/06/00 | | | 82,121.48 | 82,121.40 | | | 82121.48 | | | | |
| 00400 | RI | 05431 001 24/03/00 09/06/00 | | | 167,803.34 | 167,803.14 | | | 167803.14 | | | | |
| 00400 | RI | 05896 001 31/03/00 15/06/00 | | | 146,819.93 | 146,819.93 | | | 146819.93 | | | | |
| 00400 | RI | 06043 001 06/04/00 21/06/00 | | | 47,523.21 | 47,523.21 | | | 47523.21 | | | | |
| 00400 | RI | 06044 001 06/04/00 21/06/00 | | | 29,304.92 | 29,304.92 | | | 29304.92 | | | | |
| 00400 | RI | 06046 001 06/04/00 21/06/00 | | | 70,738.26 | 70,738.26 | | | 70738.26 | | | | |
| 00400 | RI | 06047 001 06/04/00 21/06/00 | | | 60,180.65 | 60,180.65 | | | 60180.65 | | | | |
| 00400 | RI | 06048 001 06/04/00 21/06/00 | | | 108,056.01 | 108,056.01 | | | 160056.01 | | | | |
| 00400 | RI | 06049 001 06/04/00 21/06/00 | | | 39,500.60 | 39,500.60 | | | 39500.60 | | | | |
| 00400 | RI | 06050 001 06/04/00 21/06/00 | | | 131,565.71 | 131,565.71 | | | 131565.71 | | | | |
| 00400 | RI | 06051 001 06/04/00 21/06/00 | | | 48,185.59 | 48,185.59 | | | 48185.59 | | | | |
| 00400 | RI | 06052 001 06/04/00 21/06/00 | | | 84,620.28 | 84,620.26 | | | 84620.28 | | | | |
| 00400 | RI | 06053 001 06/04/00 21/06/00 | | | 13,245.09 | 13,245.09 | | | 33245.09 | | | | |
| 00400 | RI | 06054 001 06/04/00 21/06/00 | | | 48,017.94 | 48,017.94 | | | 48017.94 | | | | |
| 00400 | RI | 06055 001 06/04/00 21/06/00 | | | 85,715.60 | 85,715.60 | | | 85715.60 | | | | |
| 00400 | RI | 06057 001 06/04/00 21/06/00 | | | 205,665.95 | 205,665.95 | | | 205665.95 | | | | |
| 00400 | RI | 06058 001 06/04/00 21/06/00 | | | 111,698.04 | 111,698.04 | | | 111698.04 | | | | |
| 00400 | RI | 06060 001 06/04/00 21/06/00 | | | 129,953.47 | 129,953.47 | | | 129953.47 | | | | |
| 00400 | RI | 06284 001 10/04/00 25/04/00 | | | 20,745.60 | 20,745.60 | | | 20745.60 | | | | |
| 00400 | RI | 06285 001 10/04/00 25/04/00 | | | 22,240.30 | 22,240.30 | | | 22240.30 | | | | |
| 00400 | RI | 06288 001 10/04/00 25/04/00 | | | 120,431.60 | 120,431.60 | | | 120431.60 | | | | |
| 00400 | RI | 06289 001 10/04/00 25/04/00 | | | 31,709.42 | 31,709.42 | | | 31709.42 | | | | |
| 00400 | RI | 06290 001 10/04/00 25/04/00 | | | 72,197.91 | 72,197.91 | | | 72197.91 | | | | |
| 00400 | RI | 06291 001 10/04/00 25/04/00 | | | 62,485.37 | 62,485.37 | | | 62485.37 | | | | |
| 00400 | RI | 06292 001 10/04/00 25/04/00 | | | 45,178.19 | 45,178.19 | | | 45178.19 | | | | |
| 00400 | RI | 06293 001 10/04/00 25/04/00 | | | 204,045.19 | 204,045.19 | | | 204045.19 | | | | |
| 00400 | RI | 06294 001 10/04/00 25/04/00 | | | 30,369.65 | 30,369.65 | | | 10369.65 | | | | |
| 00400 | RI | 06295 001 10/04/00 25/04/00 | | | 87,060.17 | 87,060.17 | | | 87060.17 | | | | |
| 00400 | RI | 06296 001 10/04/00 25/04/00 | | | 46,374.97 | 46,374.97 | | | 46374.97 | | | | |
| 00400 | RI | 06298 001 10/04/00 25/04/00 | | | 60,611.16 | 60,611.16 | | | 60611.16 | | | | |
| 00400 | RI | 06299 001 10/04/00 25/04/00 | | | 93,208.00 | 93,208.00 | | | 93208.00 | | | | |
| 00400 | RI | 06300 001 10/04/00 25/04/00 | | | 116,022.21 | 116,022.21 | | | 116022.21 | | | | |
| 00400 | RI | 06301 001 10/04/00 25/04/00 | | | 81,740.01 | 81,740.01 | | | 81740.01 | | | | |
| 00400 | RI | 06303 001 10/04/00 25/04/00 | | | 205,369.90 | 205,369.90 | | | 205169.90 | | | | |
| 00400 | RI | 06306 001 10/04/00 25/04/00 | | | 131,864.21 | 131,864.21 | | | 131864.21 | | | | |
| 00400 | RI | 06306 001 10/04/00 25/04/00 | | | 27,439.75 | 27,439.75 | | | 27439.75 | | | | |

```
554201                           RESIDUOS INDUSTRIAL MULTIQUIM          Page          0
Residuos Ind. Multiquim S.A.     Cartera Detallada Proyectos Especiales  Date       28/06/00
                                            Total                         As of      31/05/00
                                            Moota

Customer Number/Name             Phone Number
   Document Reference                           Balance                                A G I N G
Co  Ty  Number     Inv Date Due Date  Original        Open        Current   1 - 30     31 - 60    61 - 90   91 - 120   Over 120        CR
```

```
      15219 M.I. Drilling Fluids de Mexico
00400 RI  06300 001 10/04/00 25/04/00    35,943.94       35,943.94                                                             35943.94
00400 RI  06776 001 17/04/00 02/05/00   144,034.83      144,034.83              144034.83
00400 RI  06777 001 17/04/00 02/05/00    40,412.07       40,412.07               40412.07
00400 RI  06782 001 17/04/00 02/05/00   247,379.50      247,379.50              247379.50
00400 RI  06783 001 17/04/00 02/05/00   118,404.43      118,404.43              118404.43
00400 RI  06784 001 17/04/00 02/05/00    47,745.19       47,745.19               47745.19
00400 RI  06785 001 17/04/00 02/05/00    28,303.35       28,303.35               28303.35
00400 RI  06786 001 17/04/00 02/05/00    86,359.03       86,359.03               86359.03
00400 RI  06787 001 17/04/00 02/05/00    80,504.36       80,504.36               80504.36
00400 RI  06789 001 17/04/00 02/05/00    94,010.01       94,010.01               94010.01
00400 RI  06790 001 17/04/00 02/05/00    79,433.26       79,433.26               79433.26
00400 RI  06791 001 17/04/00 02/05/00    45,117.65       45,117.65               45117.65
00400 RI  06793 001 17/04/00 02/05/00    92,373.39       92,373.39               92373.39
00400 RI  06794 001 17/04/00 02/05/00    76,440.23       76,440.23               76440.23
00400 RI  06790 001 17/04/00 02/05/00   153,415.84      153,415.84              153415.84
00400 RI  06400 003 17/04/00 02/05/00    91,743.00       91,743.00               91743.00
00400 RI  06403 001 17/04/00 02/05/00   241,273.55      241,273.55              241273.55
00400 RI  06406 001 17/04/00 02/05/00   165,204.93      165,204.93              165204.93
00400 RI  07046 001 24/04/00 09/05/00    32,766.49       32,766.49               32766.49
00400 RI  07049 003 24/04/00 09/05/00    45,461.13       45,461.13               45461.13
00400 RI  07050 001 24/04/00 09/05/00    40,624.69       40,624.69               40624.69
00400 RI  07051 001 24/04/00 09/05/00    40,032.92       40,032.92               40032.92
00400 RI  07052 001 24/04/00 09/05/00    46,403.60       46,403.60               46403.60
00400 RI  07053 001 24/04/00 09/05/00    39,716.30       39,716.30               39716.30
00400 RI  07054 003 24/04/00 09/05/00    47,800.07       47,800.07               47800.07
00400 RI  07055 003 24/04/00 09/05/00    46,307.09       46,307.09               46307.09
00400 RI  07059 001 24/04/00 09/05/00    40,275.24       40,275.24               40275.24
00400 RI  07060 001 24/04/00 09/05/00    50,979.11       50,979.11               50979.11
00400 RI  07062 001 24/04/00 09/05/00    74,789.70       74,789.70               74789.70
00400 RI  07063 001 24/04/00 09/05/00    89,515.50       89,515.50               89515.50
00400 RI  07065 001 24/04/00 09/05/00   175,276.55      175,276.55              175276.55
00400 RI  07215 003 27/04/00 12/05/00    40,663.51       40,663.51               40663.51
00400 RI  07218 003 27/04/00 12/05/00   173,951.03      173,951.03              173951.03
00400 RI  07249 001 27/04/00 12/05/00    81,910.33       81,910.33               81910.33
00400 RI  07250 001 27/04/00 12/05/00    46,557.77       46,557.77               46557.77
00400 RI  07251 001 27/04/00 12/05/00    45,071.90       45,071.90               45071.90
00400 RI  07252 001 27/04/00 12/05/00    53,517.93       53,517.93               53517.93
00400 RI  07253 003 27/04/00 12/05/00    69,968.60       69,968.60               69968.60
00400 RI  07254 001 27/04/00 12/05/00    11,174.76       11,174.76               11174.76
00400 RI  07255 003 27/04/00 12/05/00    91,412.17       91,412.17               91412.17
00400 RI  07256 001 27/04/00 12/05/00    31,766.70       31,766.70               31766.70
00400 RI  07259 001 27/04/00 12/05/00    97,450.05       97,450.05               97450.05
00400 RI  07259 001 27/04/00 12/05/00    91,502.50       91,502.50               91502.50
00400 RI  07360 001 27/04/00 12/05/00    51,220.19       51,220.19               51220.19
00400 RI  07361 001 27/04/00 12/05/00   173,315.93      173,315.93              173315.93
00400 RI  07363 001 27/04/00 12/05/00   193,905.09      193,905.09              193905.09
00400 RI  07370 001 27/04/00 12/05/00   203,097.97      203,097.97              203097.97
00400 RI  07371 003 27/04/00 12/05/00    86,991.77       86,991.77               86991.77
00400 RI  07372 001 27/04/00 12/05/00    84,601.09       84,601.09               84601.09
00400 RI  07373 001 27/04/00 12/05/00    72,745.96       72,745.96               72745.96
00400 RI  07374 001 27/04/00 12/05/00   172,345.96      172,345.96              172345.96
00400 RI  07375 001 27/04/00 12/05/00   133,702.07      133,702.07              133702.07
00400 RI  07387 001 02/05/00 17/05/00    62,803.53       62,803.53               62803.53
00400 RI  07388 001 02/05/00 17/05/00    33,333.56       33,333.56               33333.56
00400 RI  07389 003 02/05/00 17/05/00    49,096.74       49,096.74               49096.74
```

CGEA0040775

```
SS6301                                    RESIDUOS INDUSTRIAL MULTIQUIN            Page        :        9
Residuos Ind. Multiquin S.A.              Cartera Detallada Proyectos Especiales   Date        :   28/06/00
                                                     Total                         As of       :   11/05/00
                                                     Hasta

Customer Number/Name                      Phone Number
. . Document Reference . .                         . . . Balance . . .                          . . A G I N G . . .
Co  Ty  Number   Inv Date Due Date    Original           Open           Current    1 - 30      31 - 60    61 - 90    91 - 120   Over 120    CR

      15239 M.I. Drilling Fluids de Mexico
00400 RI   07390 001 02/05/00 17/05/00   43,556.51          43,556.33                43556.51
00400 RI   07391 001 02/05/00 17/05/00   46,595.30          46,595.30                46595.30
00400 RI   07392 001 02/05/00 17/05/00   31,163.92          31,163.92                31163.92
00400 RI   07394 001 02/05/00 17/05/00   43,922.05          43,922.05                43922.05
00400 RI   07395 001 02/05/00 17/05/00   16,529.46          16,529.46                16529.46
00400 RI   07396 001 02/05/00 17/05/00  116,540.27         116,540.27               114540.27
00400 RI   07397 001 02/05/00 17/05/00   43,460.71          43,460.71                43460.71
00400 RI   07398 001 02/05/00 17/05/00   39,713.40          39,713.40                39713.40
00400 RI   07399 001 02/05/00 17/05/00   74,015.33          74,015.33                74015.33
00400 RI   07401 001 02/05/00 17/05/00   46,409.35          46,409.35                46409.35
00400 RI   07501 001 08/05/00 23/05/00   80,811.08          80,811.08                80811.08
00400 RI   07504 001 08/05/00 23/05/00   56,800.06          56,800.06                56800.06
00400 RI   07505 001 08/05/00 23/05/00   50,563.71          50,563.71                50563.71
00400 RI   07506 001 08/05/00 23/05/00   46,977.93          46,977.93                46977.93
00400 RI   07507 001 08/05/00 23/05/00  109,342.25         109,342.25               109342.25
00400 RI   07508 001 08/05/00 23/05/00   98,143.45          98,143.45                98143.45
00400 RI   07509 001 08/05/00 23/05/00   27,523.26          27,523.26                27523.26
00400 RI   07510 001 08/05/00 23/05/00   41,330.55          41,330.55                41330.55
00400 RI   07513 001 08/05/00 23/05/00   43,162.80          43,162.80                43162.80
00400 RI   07515 001 08/05/00 23/05/00  215,036.75         215,036.75               215036.75
00400 RI   07517 001 08/05/00 23/05/00   60,108.30          60,108.30                60108.30
00400 RI   07518 001 08/05/00 23/05/00   90,675.30          90,675.30                90675.30
00400 RI   07519 001 08/05/00 23/05/00   44,169.20          44,169.20                44169.20
00400 RI   07520 001 09/05/00 24/05/00   48,547.99          48,547.99                48547.99
00400 RI   07523 001 09/05/00 24/05/00   46,776.45          46,776.45                46776.45
00400 RI   07524 001 09/05/00 24/05/00   62,192.60          62,192.60                62192.60
00400 RI   07526 001 09/05/00 24/05/00   25,248.03          25,248.03                25248.03
00400 RI   07528 001 09/05/00 24/05/00   46,585.53          46,585.53                46585.53
00400 RI   07530 001 09/05/00 24/05/00   39,124.76          39,124.76                39124.76
00400 RI   07531 001 09/05/00 24/05/00   46,445.13          46,445.13                46445.13
00400 RI   07532 001 09/05/00 24/05/00   43,570.13          43,570.13                43570.13
00400 RI   07533 001 09/05/00 24/05/00  107,692.11         107,692.11               107692.11
00400 RI   07535 001 09/05/00 24/05/00   80,030.34          80,030.34                80030.34
00400 RI   07536 001 09/05/00 24/05/00   75,150.97          75,150.97                75150.97
00400 RI   07558 001 15/05/00 30/05/00   16,543.24          16,543.24                16543.24
00400 RI   07760 001 15/05/00 30/05/00   36,901.35          36,901.35                36901.35
00400 RI   07761 001 15/05/00 30/05/00   28,300.09          28,300.09                28300.09
00400 RI   07762 001 15/05/00 30/05/00   30,053.98          30,053.98                30053.98
00400 RI   07763 001 15/05/00 30/05/00   44,095.43          44,095.43                44095.43
00400 RI   07765 001 15/05/00 30/05/00   17,257.41          17,257.41                17257.41
00400 RI   07766 001 15/05/00 30/05/00   60,723.93          60,723.93                60723.93
00400 RI   07767 001 15/05/00 30/05/00   35,017.10          35,017.10                35017.10
00400 RI   07770 001 15/05/00 30/05/00   77,792.61          77,792.61                77792.61
00400 RI   07771 001 15/05/00 30/05/00   44,567.71          44,567.71                44567.71
00400 RI   07772 001 15/05/00 30/05/00   35,066.04          35,066.04                35066.04
00400 RI   07773 001 15/05/00 30/05/00  115,216.74         115,216.74               115216.74
00400 RI   07775 001 15/05/00 30/05/00  103,705.73         103,705.73               103705.73
00400 RI   07776 001 15/05/00 30/05/00  151,017.31         151,017.31               151017.31
00400 RI   07777 001 15/05/00 30/05/00  144,530.15         144,530.15               144530.15
00400 RI   07570 001 18/05/00 30/05/00  121,317.56         121,317.56               121317.56
00400 RI   07871 001 15/05/00 30/05/00   79,451.33          79,451.33                79451.33
00400 RI   07872 001 15/05/00 30/05/00   41,566.63          41,566.63                41566.63
00400 RI   07873 001 15/05/00 30/05/00   32,393.91          32,393.91                32393.91
00400 RI   07876 001 15/05/00 30/05/00   30,156.04          30,156.04                30156.04
00400 RI   07877 001 15/05/00 30/05/00   31,613.66          31,613.66                31613.66
```

CGEA0040776

CGEA0040777

```
554201                                      RESIDUOS INDUSTRIAL MULTIQUIM              Page              16
Residuos Ind. Multiquim S.A.                Cartera Detallada Proyectos Especiales    Date      26/06/00
                                            Total                                     As of     31/05/00
                                            Hasta

Customer Number/Name              Phone Number
     Document Reference . .                   Balance                          A G I N G
Co  Ty  Number   Inv Date Due Date    Original        Open          Current      1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CR
```

| | | | | | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 15339 M.I. Drilling Fluids de Mexico | | | | | | | | | |
| 00400 | RI | 07970 001 | 15/05/00 30/05/00 | 73,446.75 | 73,446.75 | | 73446.75 | | | | |
| 00400 | RI | 07980 001 | 15/05/00 30/05/00 | 50,116.20 | 50,116.20 | | 50116.20 | | | | |
| 00400 | RI | 07981 001 | 15/05/00 30/05/00 | 59,393.29 | 59,393.29 | | 59393.29 | | | | |
| 00400 | RI | 07951 001 | 17/05/00 07/06/00 | 76,151.00 | 76,151.00 | 76151.00 | | | | | |
| 00400 | RI | 07991 001 | 22/05/00 06/06/00 | 26,697.04 | 26,697.04 | 26697.04 | | | | | |
| 00400 | RI | 07956 001 | 22/05/00 06/06/00 | 35,341.12 | 35,341.12 | 35341.12 | | | | | |
| 00400 | RI | 07990 001 | 22/05/00 06/06/00 | 25,529.06 | 25,529.06 | 25529.06 | | | | | |
| 00400 | RI | 00001 001 | 22/05/00 06/06/00 | 109,177.56 | 109,177.56 | 109177.56 | | | | | |
| 00400 | RI | 00004 001 | 22/05/00 06/06/00 | 37,452.35 | 37,452.35 | 37452.35 | | | | | |
| 00400 | RI | 00005 001 | 23/05/00 06/06/00 | 66,030.31 | 66,030.31 | 66030.31 | | | | | |
| 00400 | RI | 00006 001 | 22/05/00 06/06/00 | 69,905.26 | 69,905.26 | 69905.26 | | | | | |
| 00400 | RI | 00008 001 | 22/05/00 06/06/00 | 54,952.13 | 54,952.13 | 54952.13 | | | | | |
| 00400 | RI | 00009 001 | 22/05/00 06/06/00 | 44,710.31 | 44,710.31 | 44710.31 | | | | | |
| 00400 | RI | 00010 001 | 22/05/00 06/06/00 | 31,730.56 | 31,730.56 | 31730.56 | | | | | |
| 00400 | RI | 00013 001 | 22/05/00 06/06/00 | 50,292.30 | 50,292.30 | 50292.30 | | | | | |
| 00400 | RI | 00013 001 | 23/05/00 06/06/00 | 70,167.31 | 70,167.31 | 70167.33 | | | | | |
| 00400 | RI | 00015 001 | 27/05/00 06/06/00 | 166,938.77 | 166,938.77 | 166938.77 | | | | | |
| 00400 | RI | 00016 001 | 22/05/00 06/06/00 | 33,338.04 | 33,338.04 | 33338.04 | | | | | |
| 00400 | RI | 00017 001 | 22/05/00 06/06/00 | 59,637.67 | 59,637.67 | 59637.67 | | | | | |
| 00400 | RI | 00010 001 | 22/05/00 06/06/00 | 46,806.56 | 46,806.56 | 46806.56 | | | | | |
| 00400 | RI | 00019 001 | 22/05/00 06/06/00 | 53,031.57 | 53,031.57 | 53031.57 | | | | | |
| 00400 | RI | 00020 001 | 22/05/00 06/06/00 | 45,544.01 | 45,544.01 | 45544.01 | | | | | |
| 00400 | RI | 00033 001 | 22/05/00 06/06/00 | 339,468.60 | 339,468.60 | 339468.60 | | | | | |
| 00400 | RI | 00024 001 | 23/05/00 06/06/00 | 176,637.11 | 176,637.11 | 176637.11 | | | | | |
| 00400 | RI | 00025 001 | 23/05/00 06/06/00 | 66,690.54 | 66,690.54 | 66690.54 | | | | | |
| 00400 | RI | 00026 001 | 22/05/00 06/06/00 | 30,706.95 | 30,706.95 | 30706.95 | | | | | |
| 00400 | RI | 00416 001 | 29/05/00 13/06/00 | 55,971.41 | 55,971.41 | 55971.41 | | | | | |
| 00400 | RI | 00417 001 | 29/05/00 13/06/00 | 116,570.51 | 116,570.51 | 116570.51 | | | | | |
| 00400 | RI | 00418 001 | 29/05/00 13/06/00 | 25,308.90 | 25,308.90 | 25308.90 | | | | | |
| 00400 | RI | 00419 001 | 29/05/00 13/06/00 | 33,967.05 | 33,967.05 | 33967.05 | | | | | |
| 00400 | RI | 00420 001 | 29/06/00 13/06/00 | 26,132.49 | 26,132.49 | 26132.49 | | | | | |
| 00400 | RI | 00421 001 | 29/05/00 13/06/00 | 36,970.33 | 36,970.33 | 36970.33 | | | | | |
| 00400 | RI | 00422 001 | 25/05/00 12/06/00 | 55,967.51 | 55,967.51 | 55967.51 | | | | | |
| 00400 | RI | 00425 001 | 29/05/00 12/06/00 | 34,406.93 | 34,406.93 | 34406.93 | | | | | |
| 00400 | RI | 00426 001 | 29/05/00 13/06/00 | 35,447.73 | 35,447.73 | 15447.73 | | | | | |
| 00400 | RI | 00427 001 | 29/05/00 13/06/00 | 39,456.24 | 39,456.24 | 39456.24 | | | | | |
| 00400 | RI | 00420 001 | 29/05/00 12/06/00 | 35,444.98 | 35,444.98 | 35444.98 | | | | | |
| 00400 | RI | 00419 001 | 29/05/00 13/06/00 | 31,093.07 | 31,093.07 | 31093.07 | | | | | |
| 00400 | RI | 00431 001 | 29/05/00 13/06/00 | 34,736.00 | 34,736.00 | 34736.00 | | | | | |
| 00400 | RI | 00432 001 | 29/05/00 13/06/00 | 30,949.07 | 30,949.07 | 30949.07 | | | | | |
| 00400 | RI | 00433 001 | 29/05/00 13/06/00 | 14,462.62 | 14,462.62 | 14462.62 | | | | | |
| 00400 | RI | 00553 001 | 30/05/00 14/06/00 | 41,041.01 | 41,041.01 | 47041.01 | | | | | |
| 00400 | RI | 00554 001 | 30/05/00 14/06/00 | 74,019.93 | 74,019.93 | 74019.93 | | | | | |
| 00400 | RI | 00555 001 | 30/05/00 14/06/00 | 142,118.02 | 142,118.02 | 142118.02 | | | | | |
| 00400 | RI | 00556 001 | 30/05/00 14/06/00 | 35,030.63 | 35,030.63 | 35030.63 | | | | | |
| 00400 | RI | 00557 001 | 30/05/00 14/06/00 | 44,104.69 | 44,104.69 | 44104.69 | | | | | |
| 00400 | RI | 00559 001 | 30/05/00 14/06/00 | 40,697.15 | 40,697.15 | 40697.15 | | | | | |
| 00400 | RI | 00560 001 | 30/05/00 14/06/00 | 75,042.70 | 75,042.70 | 75042.70 | | | | | |
| 00400 | RI | 00561 001 | 30/05/00 14/06/00 | 60,662.15 | 60,662.15 | 60662.15 | | | | | |
| 00400 | RI | 00562 001 | 30/05/00 14/06/00 | 118,552.55 | 118,552.55 | 118552.55 | | | | | |
| 00400 | RI | 00566 001 | 30/05/00 14/06/00 | 69,161.60 | 69,161.60 | 69161.60 | | | | | |
| 00400 | RI | 00567 001 | 30/05/00 14/06/00 | 43,254.14 | 43,254.14 | 43254.14 | | | | | |
| 00400 | RI | 00627 001 | 30/05/00 14/06/00 | 50,013.33 | 50,013.33 | 50013.33 | | | | | |
| 00400 | RI | 00628 001 | 30/05/00 14/06/00 | 36,211.75 | 36,211.75 | 36211.75 | | | | | |
| 00400 | RI | 00629 001 | 30/05/00 14/06/00 | 30,020.02 | 30,020.02 | 30020.02 | | | | | |

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN              Page      :      11
Residuos Ind. Multiquin S.A.    Cartera Detallada Proyectos Especiales    Date     :  30/06/00
                                           Total                          As of    :  31/05/00
                                           Hasta
```

| Customer Number/Name | | Phone Number | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Document Reference | | | Balance | | | | | | | | |
| Co  Ty  Number  Inv Date Due Date | | Original | Open | Current | 1 - 30 | 31 - 60 | 41 - 90 | 91 - 120 | Over 120 | CR |

```
      15239 M.I. Drilling Fluida de Mexico
00400 RI   00630 001 30/05/00 14/06/00      40,704.69      40,704.69      40704.69
00400 RI   00631 001 30/05/00 14/06/00      36,667.82      36,667.02      36667.02
00400 RI   00632 001 30/05/00 14/06/00      34,470.70      34,470.70      34470.70
00400 RI   00633 001 30/05/00 14/06/00      14,073.10      14,073.10      14073.10
00400 RI   00634 001 30/05/00 14/06/00      34,590.10      34,590.10      34590.10
00400 RI   00759 001 31/05/00 15/06/00      30,231.95      30,231.95      30231.95
00400 RI   00760 001 31/05/00 15/06/00      43,579.34      43,579.34      43539.34
00400 RI   00761 001 31/05/00 15/06/00      32,976.42      32,976.42      32976.42
00400 RI   00763 001 31/05/00 15/06/00      34,304.01      34,304.01      34304.01
00400 RI   00765 001 31/05/00 15/06/00      72,959.32      72,959.32      72959.32
00400 RI   00766 001 31/05/00 15/06/00      32,005.16      32,005.16      32005.16
00400 RI   00767 001 31/05/00 15/06/00      27,645.39      27,645.39      27645.39
00400 RI   00768 001 31/05/00 15/06/00      34,527.90      34,527.90      34527.90
00400 RM      372 001 09/05/00 24/05/00       2,578.00       2,578.00                    2578.00
00400 RM      373 001 09/05/00 24/05/00      21,003.50      21,003.50                   21003.50
00400 RM      374 001 09/05/00 24/05/00       8,655.09       8,655.09                    8655.09
00400 RM      375 001 09/05/00 24/05/00      12,139.66      12,139.66                   12139.66
00400 RU      174 001 09/05/00 24/05/00         914.46         914.46                     914.46
00400 RU     1450 001 12/05/00 12/05/00      46,503.71-     46,503.71-               46503.71-
00400 RU     1466 001 15/05/00 15/05/00       9,077.07-      9,077.07-                9077.07-

      15239 M.I. Drilling Fluida de        22,534,221.46  22,514,221.20   3012145.66  8626957.23  5727170.29  1923421.39  389475.00   55069.03


      15537 Baker Hughes de México, S. de   (    152-3100
00400 RI   00404 001 13/12/99 26/12/99     216,712.93     164,608.70                                                                     104000.70
00400 RI   00405 001 13/12/99 26/12/99     152,101.05     152,101.05                                                                     152101.05
00400 RI   03707 001 11/01/00 26/01/00      47,971.13      47,971.13                                                                      47971.13
00400 RI   03708 001 11/01/00 26/01/00     148,760.73     148,760.73                                                                     148760.73
00400 RI   03712 001 11/01/00 26/01/00     113,489.95     113,489.95                                                                     113489.95
00400 RI   03711 001 11/01/00 26/01/00      58,162.40      58,162.40                                                                      58162.40
00400 RI   03714 001 12/01/00 26/01/00      02,902.23      02,902.23                                                                      82902.23
00400 RI   03715 001 11/01/00 26/01/00     139,201.62     139,201.62                                                                     139201.62
00400 RI   03716 001 31/01/00 26/01/00     207,171.01     207,171.01                                                                     207171.01
00400 RI   03717 001 11/01/00 26/01/00     279,501.65     279,501.65                                                                     279501.65
00400 RI   03718 001 11/01/00 26/01/00     116,100.29     116,100.29                                                                     116100.29
00400 RI   03720 001 11/01/00 26/01/00     369,069.05     369,069.05                                                                     369069.05
00400 RI   03735 001 11/01/00 26/01/00      03,037.49      03,037.49                                                                      83037.49
00400 RI   03735 003 11/01/00 26/01/00     557,659.47     557,659.47                                                                     557659.47
00400 RI   03736 001 11/01/00 26/01/00     149,660.32     149,660.32                                                                     149660.32
00400 RI   03719 001 11/01/00 26/01/00     510,156.60     510,156.60                                                                     510156.32
00400 RI   03710 001 11/01/00 26/01/00     105,965.49     105,965.49                                                                     036156.50
00400 RI   31953 001 19/01/00 05/03/00      75,661.07      75,661.07                                                                     605965.49
00400 RI   31960 001 19/01/00 03/02/00      41,044.17      41,044.17                                                       75661.07
00400 RI   31961 001 19/01/00 05/02/00      91,267.93      91,267.93                                                       41044.17
00400 RI   31962 003 19/01/00 03/02/00      96,137.92      96,137.92                                                       91267.93
00400 RI   31963 001 19/01/00 05/02/00     123,224.20     123,224.20                                                       96137.92
00400 RI   31967 001 19/01/00 01/02/00      03,237.91      03,237.91                                                      123224.20
00400 RI   31969 001 19/01/00 01/02/00     117,336.34     117,336.34                                                       83237.91
00400 RI   31971 001 19/01/00 01/02/00     101,400.09     101,400.09                                                      117336.34
00400 RI   31977 001 19/01/00 03/02/00     121,774.56     121,774.56                                                      101400.09
00400 RI   31990 001 19/01/00 01/02/00     150,061.03     150,061.03                                                      121774.56
00400 RI   02105 001 25/01/00 09/02/00      34,066.95      34,066.95                                                      150061.03
00400 RI   02106 001 25/01/00 09/02/00      20,769.26      20,769.26                                                       34066.95
00400 RI   02107 001 25/01/00 09/02/00      46,072.46      46,072.46                                                       20769.26
                                                                                                                           46072.46
```

CGEA0040778