```
556201                                    RESIDUOS INDUSTRIAL MULTIQUIN                        Page            12
Residuos Ind. Multiquim S.A.              Cartera Detallada Proyectos Especiales             Date       28/06/00
                                                       Total                                 As of      31/05/00
                                                       Hasta
```

Customer Number/Name                  Phone Number
. . Document Reference . . .                      . . Balance . . .                      . . . A G I N G . . .
Co  Ty  Number    Inv Date Due Date      Original       Open        Current    1 - 10    11 - 60    61 - 90    91 - 120    Over 120

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15337 Baker Hughes de México, S. de | | | [ ] 352-2100 | | | | | | | |
| 00400 RI | 02100 001 25/01/00 09/02/00 | 71,036.71 | 71,036.71 | | | | | | 71036.71 |
| 00400 RI | 02191 001 25/01/00 09/02/00 | 135,579.29 | 135,579.29 | | | | | | 135579.29 |
| 00400 RI | 02191 001 25/01/00 09/02/00 | 70,010.01 | 70,010.01 | | | | | | 70010.01 |
| 00400 RI | 02194 001 25/01/00 09/02/00 | 44,131.43 | 44,131.43 | | | | | | 44131.43 |
| 00400 RI | 02196 001 25/01/00 09/02/00 | 69,326.12 | 69,326.13 | | | | | | 69225.72 |
| 00400 RI | 02298 001 25/01/00 09/02/00 | 95,264.36 | 95,264.36 | | | | | | 95264.36 |
| 00400 RI | 02307 001 25/01/00 09/02/00 | 150,087.61 | 150,087.61 | | | | | | 151146.16 |
| 00400 RI | 02709 001 31/01/00 15/02/00 | 75,505.19 | 75,505.19 | | | | | | 850007.01 |
| 00400 RI | 02790 001 31/01/00 15/02/00 | 67,304.09 | 67,304.09 | | | | | | 75505.19 |
| 00400 RI | 02791 001 31/01/00 10/02/00 | 37,450.30 | 37,450.30 | | | | | | 67304.09 |
| 00400 RI | 02792 001 31/01/00 15/02/00 | 51,346.13 | 51,346.13 | | | | | | 33450.30 |
| 00400 RI | 02794 001 31/01/00 15/02/00 | 23,609.03 | 23,609.03 | | | | | | 51346.13 |
| 00400 RI | 02797 001 31/01/00 15/02/00 | 40,166.44 | 40,166.44 | | | | | | 23609.03 |
| 00400 RI | 02799 001 31/01/00 15/02/00 | 40,360.52 | 40,360.52 | | | | | | 23609.02 |
| 00400 RI | 02900 001 31/01/00 15/02/00 | 17,401.41 | 17,401.41 | | | | | | 40166.44 |
| 00400 RI | 03101 001 09/02/00 24/02/00 | 10,332.93 | 10,332.93 | | | | | | 40360.52 |
| 00400 RI | 03102 001 09/02/00 24/02/00 | 29,670.92 | 29,670.92 | | | | | | 17401.41 |
| 00400 RI | 03103 001 09/02/00 24/02/00 | 227,234.50 | 227,234.50 | | | | | | 10332.93 |
| 00400 RI | 03104 001 09/02/00 24/02/00 | 6,074.46 | 6,074.46 | | | | | | 29670.92 |
| 00400 RI | 03105 001 09/02/00 24/02/00 | 74,994.00 | 74,994.00 | | | | | | 227234.50 |
| 00400 RI | 03106 001 09/02/00 24/02/00 | 139,665.74 | 139,665.74 | | | | | | 6074.46 |
| 00400 RI | 03190 001 09/02/00 24/02/00 | 56,603.33 | 56,603.33 | | | | | | 74994.00 |
| 00400 RI | 03191 001 09/02/00 24/02/00 | 03,995.60 | 03,995.60 | | | | | | 139665.74 |
| 00400 RI | 03193 001 09/02/00 24/03/00 | 210,513.75 | 210,513.75 | | | | | | 56603.33 |
| 00400 RI | 03195 002 09/02/00 24/01/00 | 37,200.77 | 37,200.77 | | | | | | 03995.60 |
| 00400 RI | 03573 001 22/02/00 08/03/00 | 02,051.33 | 02,051.33 | | | | | | 210513.75 |
| 00400 RI | 03573 001 22/02/00 08/03/00 | 04,101.03 | 04,101.03 | | | | | | 37200.77 |
| 00400 RI | 03665 001 22/02/00 08/03/00 | 21,449.65 | 21,449.65 | | | | 02051.33 | | | |
| 00400 RI | 04159 001 29/03/00 15/01/00 | 51,007.11 | 51,007.11 | | | | 04101.03 | | | |
| 00400 RI | 04261 001 29/03/00 15/01/00 | 122,355.04 | 122,355.04 | | | | 21449.65 | | | |
| 00400 RI | 04263 001 29/02/00 15/01/00 | 110,397.52 | 110,397.52 | | | | 51007.11 | | | |
| 00400 RI | 04264 001 29/02/00 15/03/00 | 47,513.40 | 47,513.40 | | | | 122355.04 | | | |
| 00400 RI | 04265 001 29/02/00 15/03/00 | 70,742.65 | 70,742.65 | | | | 110397.52 | | | |
| 00400 RI | 04746 001 29/02/00 15/01/00 | 148,713.46 | 148,713.46 | | | | 47513.40 | | | |
| 00400 RI | 04677 001 06/03/00 21/01/00 | 15,066.41 | 15,066.41 | | | | 70742.65 | | | |
| 00400 RI | 04670 001 06/01/00 21/01/00 | 97,030.76 | 97,030.76 | | | | 148713.46 | | | |
| 00400 RI | 05693 001 08/03/00 23/01/00 | 110,750.59 | 110,750.59 | | | | 15066.41 | | | |
| 00400 RI | 05695 001 14/03/00 29/01/00 | 20,936.07 | 20,936.07 | | | | 97030.76 | | | |
| 00400 RI | 05656 001 16/03/00 23/01/00 | 6,159.14 | 6,159.14 | | | | 110750.59 | | | |
| 00400 RI | 05662 001 27/03/00 11/04/00 | 105,010.06 | 105,010.06 | | | | 20936.07 | | | |
| | | | | | | 6159.14 | | | |
| | | | | | | 4350.14 | | | |
| 15337 Baker Hughes de México, | 7,629,794.61 | 1,591,970.30 | | | 109036.04 | | | | |
| | | | | | 109036.04 | 1047066.31 | 1040511.24 | 3382075.94 | |
| 16315 C.F.E. C.T. José Aceves Pozos | | | | | | | | | |
| 00400 RI | 06035 001 31/05/00 30/06/00 | 972,565.60 | 972,565.60 | 972565.60 | | | | | |
| 00400 RI | 06035 002 31/05/00 30/06/00 | 5,919.95- | 5,919.95- | 5919.95- | | | | | |
| 16315 C.F.E. C.T. José Aceves | 966,645.45 | 966,645.45 | 966645.45 | | | | | | |
| 16035 Petroquímica Escolín Planta E3 | | | | | | | | | |
| 00400 RI | 06062 001 06/04/00 06/05/00 | 339,705.16 | 339,705.16 | | 339705.16 | | | | |
| 00400 RI | 06756 001 31/05/00 30/06/00 | 110,267.16 | 110,267.16 | 110267.16 | | | | | |
| 16035 Petroquímica Escolín PI | 147,972.32 | 147,972.32 | 110267.16 | 339705.16 | | | | | |
```

```
554101                          RESIDUOS INDUSTRIAL MULTIQUIM          Page  :        13
Residuos Ind. Multiquim S.A.    Cartera Detallada Proyectos Especiales  Date  :   28/06/00
                                           Total                        As of :   11/05/00
                                           Hasta
```

| Customer Number/Name | Phone Number | . . . . Balance . . . | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Co  Ty  Number   Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

```
D1        Directo Norte              47,465,626.05   46,913,666.48   8731307.97  12875041.76  10030712.01  4666669.34  3437906.92  6120164.00

1N        ZONA NORTE                 47,465,626.05   46,913,666.48   8731307.97  12875041.76  10030712.01  4666669.34  3437906.92  6120164.00


          16775 Desarrollo y Proyectos de las
00000 R1    41366 000 05/13/00 11/23/00   1,565,793.60   234,343.16                                                      234343.16

          16775 Desarrollo y Proyectos          1,565,793.60   234,343.16                                                234343.16

                                               1,565,793.60   234,343.16                                                234343.16

15        ZONA SUR                             1,565,793.60   234,343.16                                                234343.16


          16972 Protesa Sureste        (0 ) 316-0606
00400 PV    151 000 31/06/00 15/06/00   217,250.00    132,250.00    133250.00
00400 RU   1666 001 10/05/00 10/05/00    66,125.00-    66,125.00-                   66125.00-
00400 RU   1660 001 21/05/00 21/05/00    66,125.00-    66,125.00-                   66125.00-

          16972 Protesa Sureste                                    132250.00   132250.00-


          11161 Ambar Sureste         (930) 366-11
00000 R1   56651 000 13/07/00 30/07/00   705,704.40    705,704.40                                                      705704.40
00000 RE   47071 000 29/09/97 14/10/97   527,944.60     54,064.51                                                       54064.51

          11161 Ambar Sureste                1,233,651.00   759,768.91                                                759768.91


          11361 Gerald Sureste       (  ) 262-92
00000 RE   83366 001 11/02/00 26/02/00    69,000.00     69,000.00                                         69000.00

          11361 Gerald Sureste               69,000.00     69,000.00                                      69000.00


          11316 P.E.P. Terrestres
00000 R1   70494 000 30/04/99 15/05/99    49,782.75     49,782.75                                                      49782.75
00000 R1   71064 001 11/05/99 26/05/99    98,652.96     98,652.96                                                      98652.96
00000 R1   71065 000 11/05/99 26/05/99   758,930.31    758,930.31                                                     758930.31

          11316 P.E.P. Terrestres            907,366.02   907,366.02                                                 907366.02


          13084 Halliburton de México, VILLAHE (  ) 349-559
00400 PV    111 001 26/05/00 08/06/00    57,500.00     57,500.00    57500.00
00400 PV    148 001 31/05/00 15/06/00    63,600.26     63,600.26    63600.26
00400 PV    149 001 31/05/00 15/06/00    37,444.01     37,444.01    37444.01
00400 PV    150 001 31/05/00 15/06/00    47,472.00     47,472.00    47472.00

          13084 Halliburton de México,         205,016.27   205,016.27   205016.27


          14013 C.P.E. Sureste
```

556201
Residuos Ind. Multiquim S.A.

REBIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Proyectos Especiales
Total
Hasta

Page : 11
Date : 28/06/00
As of : 31/05/00

| Customer Number/Name | | | Phone Number | | | | A G I N G | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Co | Ty | Document Reference Number | Inv Date Due Date | Balance Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

14033 C.F.B. Sureste
00400 PV   115 001 11/05/00 30/06/00   86,250.00   86,250.00   86250.00

14033 C.F.B. Sureste   86,250.00   86,250.00   86250.00

15666 Tratamiento Termico Tierra   (776)   219-86

| Co | Ty | Number | Inv Date | Due Date | Original | Open | Current | Aging |
|---|---|---|---|---|---|---|---|---|
| 00400 | PV | 1 001 | 26/04/00 | 26/05/00 | 42,710.84 | 42,710.84 | | 42710.84 |
| 00400 | PV | 2 001 | 26/04/00 | 26/08/00 | 27,955.30 | 27,955.30 | | 27955.30 |
| 00400 | PV | 3 001 | 26/04/00 | 26/05/00 | 82,100.36 | 82,100.36 | | 82100.36 |
| 00400 | PV | 4 001 | 26/04/00 | 26/05/00 | 73,446.33 | 73,446.33 | | 73446.33 |
| 00400 | PV | 6 001 | 26/04/00 | 26/08/00 | 43,557.53 | 43,557.53 | | 43557.53 |
| 00400 | PV | 7 001 | 26/04/00 | 26/08/00 | 42,710.84 | 42,710.84 | | 42710.84 |
| 00400 | PV | 9 001 | 27/04/00 | 27/05/00 | 39,955.30 | 39,955.30 | | 39955.30 |
| 00400 | PV | 11 001 | 27/04/00 | 27/05/00 | 39,955.30 | 39,955.30 | | 39955.30 |
| 00400 | PV | 12 001 | 29/04/00 | 27/05/00 | 23,422.07 | 23,422.07 | | 23422.07 |
| 00400 | PV | 14 001 | 27/04/00 | 27/05/00 | 5,511.04 | 5,511.04 | | 5511.04 |
| 00400 | PV | 15 001 | 27/04/00 | 27/05/00 | 23,006.33 | 23,006.33 | | 23006.33 |
| 00400 | PV | 16 001 | 27/04/00 | 27/05/00 | 5,620.33 | 5,620.33 | | 5620.33 |
| 00400 | PV | 17 001 | 27/04/00 | 27/05/00 | 106,496.89 | 106,496.89 | | 106496.89 |
| 00400 | PV | 18 001 | 27/04/00 | 27/05/00 | 106,496.89 | 106,496.89 | | 106496.89 |
| 00400 | PV | 19 001 | 26/04/00 | 26/05/00 | 42,710.84 | 42,710.84 | | 42710.84 |
| 00400 | PV | 20 001 | 26/04/00 | 26/05/00 | 42,710.84 | 42,710.84 | | 42710.84 |
| 00400 | PV | 22 001 | 26/04/00 | 26/05/00 | 43,557.53 | 43,557.53 | | 43557.53 |
| 00400 | PV | 23 001 | 26/04/00 | 26/05/00 | 43,557.53 | 43,557.53 | | 43557.53 |
| 00400 | PV | 24 001 | 26/04/00 | 26/05/00 | 2,706.65 | 2,706.65 | | 2706.65 |
| 00400 | PV | 25 001 | 26/04/00 | 26/05/00 | 5,011.10 | 5,011.10 | | 5011.10 |
| 00400 | PV | 27 001 | 26/04/00 | 26/05/00 | 0,103.56 | 0,103.56 | | 0103.56 |
| 00400 | PV | 28 001 | 26/04/00 | 27/05/00 | 15,075.70 | 15,075.70 | | 15075.70 |
| 00400 | PV | 29 001 | 16/04/00 | 26/05/00 | 19,016.15 | 19,016.15 | | 19016.15 |
| 00400 | PV | 30 001 | 26/04/00 | 26/05/00 | 6,320.06 | 6,320.06 | | 6320.06 |
| 00400 | PV | 56 001 | 27/04/00 | 27/05/00 | 266,189.60 | 266,189.60 | | 266189.60 |
| 00400 | PV | 57 001 | 27/04/00 | 27/05/00 | 88,479.80 | 88,479.80 | | 88479.80 |
| 00400 | PV | 58 001 | 27/04/00 | 27/05/00 | 300,710.31 | 300,710.31 | | 300710.31 |
| 00400 | PV | 59 001 | 27/04/00 | 27/05/00 | 60,676.94 | 60,676.94 | | 60676.94 |
| 00400 | PV | 60 001 | 27/04/00 | 27/05/00 | 15,596.30 | 15,596.30 | | 15596.30 |
| 00400 | PV | 61 001 | 27/04/00 | 27/05/00 | 5,104.33 | 5,104.33 | | 5104.33 |
| 00400 | PV | 63 001 | 27/04/00 | 27/05/00 | 1,759.51 | 1,759.51 | | 1759.51 |
| 00400 | PV | 44 001 | 27/04/00 | 27/05/00 | 250,039.96 | 250,039.96 | | 250039.96 |
| 00400 | PV | 45 001 | 27/04/00 | 27/05/00 | 86,013.59 | 86,013.59 | | 86013.59 |
| 00400 | PV | 66 001 | 27/04/00 | 27/05/00 | 23,121.09 | 23,121.09 | | 23121.09 |
| 00400 | PV | 67 001 | 27/04/00 | 27/05/00 | 7,605.31 | 7,605.31 | | 7605.31 |
| 00400 | PV | 68 001 | 27/04/00 | 27/05/00 | 196,907.34 | 196,907.34 | | 196907.34 |
| 00400 | PV | 69 001 | 27/04/00 | 27/05/00 | 131,929.73 | 131,929.73 | | 131929.73 |
| 00400 | PV | 70 001 | 27/04/00 | 27/05/00 | 102,522.65 | 102,522.65 | | 102522.65 |
| 00400 | PV | 71 001 | 27/04/00 | 27/05/00 | 34,077.95 | 34,077.95 | | 34077.95 |
| 00400 | PV | 72 001 | 27/04/00 | 27/05/00 | 99,750.53 | 99,750.53 | | 99750.53 |
| 00400 | PV | 73 001 | 27/04/00 | 27/05/00 | 34,134.33 | 34,134.33 | | 34134.33 |
| 00400 | PV | 79 001 | 27/04/00 | 27/05/00 | 135,296.70 | 135,296.70 | | 135296.70 |
| 00400 | PV | 80 001 | 27/04/00 | 27/05/00 | 131,450.74 | 131,450.74 | | 131450.74 |
| 00400 | PV | 82 001 | 27/04/00 | 27/05/00 | 11,335.01 | 11,335.01 | | 11335.01 |
| 00400 | PV | 87 001 | 27/04/00 | 27/05/00 | 17,091.63 | 17,091.63 | | 17091.63 |
| 00400 | PV | 88 001 | 27/04/00 | 27/05/00 | 5,947.00 | 5,947.00 | | 5947.00 |
| 00400 | PV | 89 001 | 27/04/00 | 27/05/00 | 411,260.66 | 411,260.66 | | 411260.66 |
| 00400 | PV | 90 001 | 27/04/00 | 27/05/00 | 140,723.56 | 140,723.56 | | 140723.56 |
| 00400 | PV | 91 001 | 27/04/00 | 27/05/00 | 63,334.66 | 63,334.66 | | 63334.66 |

CGEA000407B1

554301
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIN
Cartera Detallada Proyectos Especiales
Total
Neto

| | Page | : | 15 |
|---|---|---|---|
| | Date | : | 30/06/00 |
| | As of | : | 31/05/00 |

Customer Number/Name
Phone Number

| Co | Ty | .. Document Reference ..<br>Number | Inv Date | Due Date | .. Balance ..<br>Original | Open | Current | A G I N G<br>1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 15686 Tratamiento Termico Tierra | (376) | 219-16 | | | | | | | | | |
| 00400 | FV | 92 001 | 27/04/00 | 27/05/00 | 13,469.49 | 19,469.49 | | 19469.49 | | | | | |
| 00400 | FV | 93 001 | 27/04/00 | 27/05/00 | 59,269.52 | 59,269.52 | | 59269.52 | | | | | |
| 00400 | FV | 94 001 | 27/04/00 | 27/05/00 | 16,477.40 | 16,477.40 | | 16477.40 | | | | | |
| 00400 | FV | 110 001 | 24/05/00 | 24/06/00 | 8,798.89 | 8,798.89 | 8798.89 | | | | | | |
| 00400 | FV | 117 001 | 31/05/00 | 30/06/00 | 34,759.32 | 34,759.32 | 34759.32 | | | | | | |
| 00400 | FV | 318 001 | 31/05/00 | 30/06/00 | 46,306.25 | 46,306.25 | 46306.25 | | | | | | |
| 00400 | FV | 119 001 | 31/05/00 | 30/06/00 | 130,790.91 | 130,790.91 | 130790.91 | | | | | | |
| 00400 | FV | 120 001 | 31/05/00 | 30/06/00 | 103,706.61 | 103,706.61 | 103706.61 | | | | | | |
| 00400 | FV | 121 001 | 31/05/00 | 30/06/00 | 31,240.09 | 31,240.09 | 31240.09 | | | | | | |
| 00400 | FV | 122 001 | 31/05/00 | 30/06/00 | 401,324.96 | 401,324.96 | 401324.96 | | | | | | |
| 00400 | FV | 123 001 | 31/05/00 | 30/06/00 | 172,735.96 | 172,735.96 | 172735.96 | | | | | | |
| 00400 | FV | 124 001 | 31/05/00 | 30/06/00 | 83,945.30 | 83,945.30 | 83945.30 | | | | | | |
| 00400 | FV | 125 001 | 31/06/00 | 16/06/00 | 130,456.97 | 130,456.97 | 130456.97 | | | | | | |
| 00400 | FV | 126 001 | 31/05/00 | 30/06/00 | 43,076.44 | 43,076.44 | 43076.44 | | | | | | |
| 00400 | FV | 127 001 | 31/05/00 | 30/06/00 | 11,663.23 | 11,663.23 | 11663.23 | | | | | | |
| 00400 | FV | 128 001 | 31/05/00 | 30/06/00 | 14,092.20 | 14,092.20 | 14092.20 | | | | | | |
| 00400 | FV | 129 001 | 31/05/00 | 30/06/00 | 43,802.15 | 43,802.15 | 43802.15 | | | | | | |
| 00400 | FV | 130 001 | 31/05/00 | 30/06/00 | 10,789.03 | 10,789.03 | 10789.03 | | | | | | |
| 00400 | FV | 131 001 | 31/05/00 | 30/06/00 | 163,406.57 | 163,406.57 | 163406.57 | | | | | | |
| 00400 | FV | 132 001 | 31/05/00 | 30/06/00 | 57,556.71 | 57,556.71 | 57556.71 | | | | | | |
| 00400 | FV | 133 001 | 31/05/00 | 30/06/00 | 20,166.03 | 20,166.03 | 20166.03 | | | | | | |
| 00400 | FV | 134 001 | 31/05/00 | 30/06/00 | 44,771.12 | 44,771.12 | 44771.12 | | | | | | |
| 00400 | FV | 135 001 | 31/05/00 | 30/06/00 | 11,235.95 | 11,235.95 | 11235.95 | | | | | | |
| 00400 | FV | 136 001 | 31/05/00 | 30/06/00 | 91,994.77 | 91,994.77 | 91994.77 | | | | | | |
| 00400 | FV | 137 001 | 31/05/00 | 30/06/00 | 326,736.41 | 326,236.41 | 326236.41 | | | | | | |
| 00400 | FV | 338 001 | 31/05/00 | 30/06/00 | 2,039,516.00 | 2,039,516.00 | 2019516.00 | | | | | | |
| 00400 | FV | 139 001 | 31/05/00 | 30/06/00 | 69,232.09 | 69,232.09 | 69232.09 | | | | | | |
| 00400 | FV | 140 001 | 31/05/00 | 30/06/00 | 371,127.59 | 371,127.59 | 371127.59 | | | | | | |
| 00400 | FV | 141 001 | 31/05/00 | 30/06/00 | 1,073,553.60 | 1,073,553.60 | 1073553.60 | | | | | | |
| 00400 | FV | 142 001 | 31/05/00 | 30/06/00 | 31,772.74 | 31,772.74 | 31772.74 | | | | | | |
| 00400 | FV | 143 001 | 31/05/00 | 30/06/00 | 210,036.21 | 210,036.21 | 210036.21 | | | | | | |
| 00400 | FV | 144 001 | 31/05/00 | 30/06/00 | 770,807.94 | 770,807.94 | 770807.94 | | | | | | |
| 00400 | FV | 145 001 | 31/05/00 | 30/06/00 | 123,006.67 | 123,006.67 | 123006.67 | | | | | | |
| 00400 | FV | 146 001 | 31/05/00 | 30/06/00 | 91,034.15 | 91,034.15 | 91034.15 | | | | | | |
| 00400 | FV | 147 001 | 31/05/00 | 30/06/00 | 415,191.05 | 415,191.05 | 415191.05 | | | | | | |
| 00400 | RI | 06614 001 | 31/03/00 | 30/04/00 | 69,121.18 | 69,121.18 | | | 69121.18 | | | | |
| 00400 | RI | 06615 001 | 31/03/00 | 30/04/00 | 24,117.62 | 24,117.62 | | | 24117.62 | | | | |
| 00400 | RI | 06616 001 | 31/03/00 | 30/04/00 | 26,000.95 | 26,000.95 | | | 26000.95 | | | | |
| 00400 | RI | 06617 001 | 31/03/00 | 30/04/00 | 66,205.03 | 66,205.03 | | | 66205.03 | | | | |
| 00400 | RI | 06630 001 | 31/03/00 | 30/04/00 | 297,048.44 | 297,048.44 | | | 297048.44 | | | | |
| 00400 | RI | 06639 001 | 31/03/00 | 30/04/00 | 191,752.60 | 191,752.60 | | | 191752.60 | | | | |
| 00400 | RI | 06642 001 | 31/03/00 | 30/04/00 | 500,450.04 | 500,450.04 | | | 500450.04 | | | | |
| 00400 | RI | 06643 001 | 31/03/00 | 30/04/00 | 1,061,721.60 | 1,061,721.60 | | | 1061721.60 | | | | |
| 00400 | RI | 06645 001 | 31/03/00 | 30/04/00 | 23,143.39 | 23,143.39 | | | 23143.39 | | | | |
| 00400 | RI | 06646 001 | 31/03/00 | 30/04/00 | 7,909.77 | 7,909.77 | | | 7909.77 | | | | |
| 00400 | RI | 06647 001 | 31/03/00 | 30/04/00 | 6,527.41 | 6,527.41 | | | 8527.41 | | | | |
| 00400 | RI | 06648 001 | 31/03/00 | 30/04/00 | 26,290.06 | 26,290.06 | | | 26290.06 | | | | |
| 00400 | RI | 06649 001 | 31/03/00 | 30/04/00 | 98,431.32 | 98,431.32 | | | 98431.32 | | | | |
| 00400 | RI | 06651 001 | 31/03/00 | 30/04/00 | 33,742.09 | 11,743.09 | | | 33743.09 | | | | |
| 00400 | RI | 06658 001 | 31/03/00 | 30/04/00 | 40,121.20 | 40,121.20 | | | 40321.20 | | | | |
| 00400 | RI | 06659 001 | 31/03/00 | 30/04/00 | 65,430.45 | 65,430.45 | | | 65430.45 | | | | |
| 00400 | RI | 06661 001 | 31/03/00 | 30/04/00 | 6,527.41 | 6,527.41 | | | 8527.41 | | | | |
| 00400 | RI | 06662 001 | 31/03/00 | 30/04/00 | 202,355.60 | 202,355.60 | | | 202355.60 | | | | |
| 00400 | RI | 06665 001 | 31/03/00 | 30/04/00 | 617,801.37 | 617,801.37 | | | 617801.37 | | | | |
| 00400 | JM | 6333 001 | 31/03/00 | 31/03/00 | 8,527.41- | 8,527.43- | | | 8527.41- | | | | |

```
554303                          RESIDUOS INDUSTRIAL MULTIQUIM              Page    :        16
Residuos Ind. Multiquim S.A.    Cartera Detallada Proyectos Especiales    Date    :  28/06/00
                                        Total                             As of   :  31/03/00
                                        Hasta
```

Customer Number/Name          Phone Number
. . Document Reference . .            . . Balance . .                          A G I N G
Co  Ty  Number   Inv Date  Due Date  Original    Open       Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CB

```
   15665 Tratamiento Termico Tierra    (176) 219.06
00600 DU   1634 001 04/05/00 04/05/00     63,666.14-              63,666.14-
00600 RU   1637 001 04/03/00 04/05/00    186,462.20-            186,462.20-
00600 RU   1654 001 17/03/00 17/05/00      5,795.04-              5,795.04-
00600 DU   1655 001 17/05/00 17/05/00      3,044.74-              3,044.74-
00600 RU   1660 001 17/05/00 17/05/00      9,772.90-              9,772.90-
00600 RU   1663 001 17/05/00 17/03/00     91,555.63-             91,555.63-
00600 RU   1667 001 19/05/00 19/05/00     57,590.06-             57,590.06-
00600 RU   1668 001 19/05/00 19/05/00     50,110.57-             50,110.57-
00600 RU   1673 001 22/05/00 22/05/00    121,069.00-            121,069.00-
00600 RU   1673 001 22/05/00 22/05/00    134,477.96-            134,477.96-
00600 RU   1681 001 26/05/00 26/05/00  1,637,678.61-          1,637,678.61-
00600 RU   1692 001 29/05/00 29/05/00    261,331.30-            261,331.30-

   15665 Tratamiento Termico Tie      11,923,105.10  11,923,105.10  7176146.94  1276395.40  3600170.86  8527.43-


   16560 P.E.P. Petroquimica
00600 EV     75 001 20/04/00 20/05/00    492,033.06             492,033.06                        492872.06
00600 FV     76 001 20/04/00 20/05/00    166,450.10             166,450.10                        166456.10
00600 EV     78 001 20/04/00 20/05/00    445,562.65             445,562.65                        445562.65
00600 FY    100 001 20/04/00 20/05/00    263,367.03             263,367.03                        263367.03
00600 FV    107 001 20/04/00 20/05/00    272,001.34             272,001.34                        272001.34
00600 FV    104 001 20/04/00 20/05/00      9,170.10               9,170.10                          9170.10
00600 IFV     2 001 29/04/00 29/05/00      7,120.16               7,120.16                          7120.16
00600 IFV     4 001 20/04/00 20/05/00     43,220.34              43,220.34                         43220.34

   16560 P.E.P. Petroquimica         1,720,617.57   1,720,617.57                                 1720817.57


   17103 Halliburton de México, CD. DEL 1  ) 349-559
00600 FV     96 001 20/04/00 22/05/00    562,755.40             562,755.40                        562755.00

   17103 Halliburton de México,        562,755.00     562,755.00                                 562755.00


   17329 Servicios Maritimos Ver. S. de
00400 FV    112 001 26/05/00 00/06/00     69,000.00              69,000.00   69000.00

   17329 Servicios Maritimos Ver      69,000.00      69,000.00                69000.00


   17330 Ingenieros Civiles Asociados,
00600 FV    111 001 24/05/00 00/06/00     13,685.40              13,685.40   13685.00

   17330 Ingenieros Civiles Asoc      13,685.00      13,685.00                13685.00


   17331 Harinera de Veracruz, S.A. de
00600 FV    114 001 26/05/00 00/06/00      3,737.50               3,737.50    3737.50

   17331 Harinera de Veracruz, S       3,737.50       3,737.50                 3737.50


D1          Directo Rimsa           16,794,163.06  16,320,301.57  7605005.71  1427418.45  3600170.11  8537.43-  69000.00  1667114.91
```

none1systemH

```
 156201                        RESIDUOS INDUSTRIAL MULTIQUIM          Page    :    1
 Residuos Ind. Multiquim S.A.  Cartera Detallada Sin Tipo de Vta.     Date    :  26/04/00
                                          Hasta                        As of   :  11/05/00

 Customer Number/Name        Phone Number
         Document Reference          Balance                                A G I N G
 Co  Ty  Number      Inv Date Due Date   Original      Open        Current   1 - 30   31 - 60   61 - 90   91 - 120   Over 120    CR

    13913 Productos Urologos de M.   (45 )  61-09-61
 00400 AZ  73106 001 10/07/99 28/07/99    22,450.00     22,450.00                                                              22050.00
 00400 AL  71106 001 10/07/99 25/07/99    42,525.00     42,525.00                                                              47525.00
 00400 AZ  73106 001 10/07/99 25/07/99    31,896.00     31,896.00                                                              51896.00
 00400 AZ  73107 001 10/07/99 25/07/99    59,611.00     59,611.00                                                              59611.00

       13913 Productos Urologos de M   176,665.00     176,665.00                                                             176666.00
                                       ------------   ------------                                                          ----------
                                        176,666.00     176,666.00                                                             176666.00
                                       ------------   ------------                                                          ----------
                                        176,666.00     176,666.00                                                             176666.00

 00400         Residuos Ind. Multiquim   176,666.00     176,666.00                                                             176666.00

               Grand Total              176,666.00     176,666.00                                                             176666.00
```

CGEA00040785

LEVINE OKOSHKEN

25/08 '00 VEN 18:05 FAX 45032408

@054

```
554301                          RESIDUOS INDUSTRIAL MULTIQUIM                    Page       1
Residuos Ind. Multiquim S.A.    Cartera Detallada Base Rieso S:Sur              Date       16/06/00
                                           Hasta                               As of       31/05/00

Customer Number/Name              Phone Number       Balance                         A G I N G
   Document Reference                            Original       Open      Current   1 - 30    31 - 60   61 - 90   91 - 120   Over 120    CR
Co   Ty  Number    Inv Date Due Date

11129 Administracion de Residuos Ind ( 5 )  370-3360
00000 RI   70443 000 30/04/99 15/05/99     27,174.50        27,174.50                                                                  27174.50
     11139 Administracion de Resid      373,683.46       236,856.32                                                                  236858.32

11160 Uquifa Mexico, S.A. de C.V.    (  )  295-055
00400 RI   87122 001 26/04/00 11/05/00     50,144.03        50,144.03              50144.03
00400 RI   87446 001 04/05/00 19/05/00     36,398.70        36,398.70              36398.70
     11140 Uquifa Mexico, S.A. de       86,302.73       86,302.73                  86342.93

11173 Merck Sharp & Dohme de Mexico, ( 5 )  773-1400
00400 RI   83733 001 21/02/00 07/01/00     21,098.30        21,098.30                                                  21098.10
00400 RI   86566 001 12/04/00 27/04/00     17,502.35        17,502.35                                     17502.14
00400 RI   87368 001 20/04/00 13/05/00     13,251.45        13,251.45                        13251.45
     11173 Merck Sharp & Dohme de       52,712.10       52,772.10                            13251.45     17502.35   21098.10

11190 National Starch And Chemical,  (73 )  165-913
00400 RI   86559 001 12/04/00 27/03/00     55,640.50        55,640.50                                     53440.50
00400 RI   86641 001 18/04/00 03/05/00     47,860.75        47,860.75                        47860.75
00440 RI   88624 001 10/05/00 14/06/00     52,503.75        52,503.75    52503.75
     11190 National Starch And Che     156,101.00      156,101.00        52503.75            47860.75     53440.50

11211 Bayer Santa Clara               ( 5 )  720-3600
00400 RI   87588 001 17/01/00 15/02/00     29,066.25        29,066.25                                                  27066.25
00400 RI   83696 001 17/03/00 15/03/00     41,670.25        41,670.25                                                  41670.25
00440 RI   84015 001 21/03/00 15/04/00     38,176.29        38,176.29                                     38176.29
00400 RI   84017 001 11/03/00 15/04/00     13,216.24        13,216.24                                     13214.34
00400 RI   84419 001 12/04/00 27/04/00      7,822.17         7,822.17                                      7827.17
00400 RI   86440 001 11/04/00 27/04/00     17,405.00        17,405.00                                     57405.00
00400 RI   86411 001 17/04/00 27/04/00     32,464.11        32,464.11                                     32464.11
00400 RI   86442 001 27/04/00 27/04/00      6,490.91         6,490.91                                      6490.91
00400 RI   87356 001 24/04/00 13/05/00     16,141.20        16,141.20                        16141.20
00400 RI   87353 001 20/04/00 13/05/00      6,507.50         6,507.50                         6507.50
00400 RI   87357 001 20/04/00 13/05/00     12,650.00        12,650.00                        12650.00
00400 RI   88063 001 23/05/00 06/06/00      8,302.85         8,302.85     8302.85
00400 RI   88064 001 23/05/00 06/06/00     16,298.56        16,298.56    16290.56
00400 RI   88065 001 23/05/00 06/06/00      2,372.01         2,372.01     2372.01
00400 RI   88066 001 23/05/00 06/06/00     12,566.87        12,566.87    12566.27
00400 RI   88067 001 23/05/00 06/06/00      1,432.21         1,432.21     1432.21
00400 RI   88068 001 22/05/00 06/06/00     13,337.00        13,337.00    13337.00
00400 RI   88069 001 23/05/00 06/06/00        876.10           876.10      876.10
00400 RI   88256 001 24/05/00 08/06/00     55,453.00        55,453.00    55451.00
     11211 Bayer Santa Clara          333,809.46      333,801.46       110818.40   15370.70   115875.58            70136.50

11215 Bayer Lerma                     ( 5 )  720-3600
00400 RI   87333 001 20/04/00 13/05/00     12,702.16        12,702.16                        12702.16
00440 RI   87101 001 26/04/00 13/05/00      7,441.92         7,441.92                         7442.92
00400 RI   87304 001 20/04/00 13/05/00     12,161.34        12,161.34                        12161.34
```

CGEA00040786

LEVINE GROSBERG

@055

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN          Page         4
Residuos Ind. Multiquin S.A.    Cartera Detallada Base Rimao S:Sur     Date      30/06/00
                                              Mosta                    As of     31/05/00

Customer Number/Name            Phone Number
   .   Document Reference          . . . Balance . . .                        A G I N G
Co  Ty  Number    Inv Date Due Date   Original      Open       Current    1 - 30    31 - 60    61 - 90    91 - 120   Over 120    CR
------------------------------------------------------------------------------------------------------------------------------------

    11212 Bayer Lerma          (5  )  720-1000
00400 RI   87305 001 28/04/00 11/05/00    9,516.66        9,936.66                 9936.66
00400 RI   87467 001 06/05/00 19/05/00   12,333.60       12,333.60               12333.60
00400 RI   87660 001 04/05/00 19/05/00   11,957.45       11,957.45               11957.45
00400 RI   87694 001 11/05/00 26/05/00   45,021.65       45,021.65               45021.65
00400 RI   87695 001 11/05/00 26/05/00   12,155.60       12,155.60               12155.60
00400 RI   87696 001 11/05/00 26/05/00   13,962.02       13,962.02               13962.02
00400 RI   87959 001 17/05/00 01/06/00   12,926.28       12,926.28    12926.28
00400 RI   87960 001 17/05/00 01/06/00   11,745.62       11,745.62    11745.62
00400 RI   87961 001 17/05/00 01/06/00    9,055.60        9,055.60     9055.60
00400 RI   87962 001 17/05/00 01/06/00    7,399.35        7,399.35     7399.35
00400 RI   88070 001 22/05/00 06/06/00   13,600.01       13,600.01    13600.01
00400 RI   88255 001 24/05/00 08/06/00    9,426.69        9,426.69     9426.69
00400 RI   88342 001 24/05/00 08/06/00   11,055.00       11,055.00    11055.00
00400 RI   88462 003 29/05/00 13/06/00    3,441.00        3,441.00     3441.00
00400 RI   88463 001 29/05/00 13/06/00   14,281.76       14,281.76    14281.76
00400 RI   88464 001 29/05/00 13/06/00   11,972.01       11,972.01    11972.01
00400 RI   88469 001 31/05/00 15/06/00    8,409.17        8,409.17     8409.17
                                      ---------------------------------------------------------------
    11212 Bayer Lerma                    251,034.67      251,034.67   113015.53  138049.14

    11249 Celanese Lerma       (72 )  506-00
00400 RI   87961 001 17/05/00 01/06/00   13,057.50       13,057.50    13057.50
                                      ---------------------------------------------------------------
    11249 Celanese Lerma                  13,057.50       13,057.50    13057.50

    11102 Quimica Winer, S.A. de C.V.  (5  )  840-0201)
00400 RI   85642 001 27/03/00 11/04/00   25,590.95          103.50                                    103.50
00400 RI   85643 001 27/03/00 11/04/00   16,452.00       16,405.00                                 13405.00
00400 RI   85644 001 27/03/00 11/04/00   14,473.00       13,605.00                                 13605.00
00400 RI   86647 001 12/04/00 27/04/00   25,392.00       23,338.00                                 33338.00
00400 RI   87107 001 20/04/00 12/05/00   16,422.00       16,422.00               16422.00
00400 RI   87288 001 30/05/00 17/05/00   46,072.10       46,072.10               46072.10
00400 RI   87360 001 09/05/00 24/05/00   70,717.10       70,717.10               70717.10
00400 RI   87437 001 11/05/00 26/05/00   21,744.75       21,744.75               21744.75
00400 RI   87638 001 11/05/00 26/05/00   16,422.00       16,422.00               16422.00
00400 RI   87439 001 11/05/00 26/05/00   34,500.00       34,500.00               34500.00
00400 RI   87780 001 11/05/00 26/05/00   67,503.16       67,503.16               67503.16
00400 RI   87964 001 17/05/00 01/06/00   16,422.00       16,422.00    16422.00
00400 RI   87965 001 17/05/00 01/06/00   94,703.20       94,703.20    94703.20
00400 RI   87966 001 17/05/00 01/06/00   24,248.00       24,248.00    24248.00
00400 RI   88073 001 22/05/00 06/06/00   16,422.00       16,422.00    16422.00
00400 RI   88347 001 24/05/00 08/06/00   53,751.00       53,751.00    53751.00
00400 RI   88348 001 24/05/00 08/06/00   34,500.00       34,500.00    34500.00
00400 RI   88603 001 30/05/00 11/06/00   34,500.00       34,500.00    34500.00
00400 RI   88682 001 31/05/00 15/06/00   75,104.20       75,104.20    75104.20
00400 RI   88795 001 31/05/00 15/06/00   74,244.00       74,244.00    74244.00
00400 RM    6424 001 04/05/00 01/05/00    1,920.50-       1,920.50-                                 1920.50-
00400 NU    1461 001 16/05/00 16/05/00   45,022.50-      45,022.50-                                45022.50-
                                      ---------------------------------------------------------------
    11102 Quimica Winer, S.A. de       716,739.56       601,090.09   302934.40  248650.19   50703.50

    11306 Desguaces Metalicos y Relamina (701)  471-07
00400 BU    3803 001 07/04/00 07/04/00   75,000.00-      75,000.00-                                75000.00-
```

```
  554201                              RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      5
  Residuos Ind. Multiquin S.A.        Cartera Detallada Base Rimes SuSur        Date    :   28/06/00
                                               Nesto                            As of   :   31/05/00

  Customer Number/None         Phone Number
      Document Reference       . . Balance . .                       . . . . A G I N G . . . .
  Co   Ty   Number   Inv Date Due Date   Original       Open       Current   1 - 30    31 - 60    61 - 90   91 - 120   Over 120    CA
```

| Co | Ty | Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|----|----|--------|----------|----------|----------|------|---------|--------|---------|---------|----------|----------|
| 00011300 Desguaces Metalicos y Relamina 703   47147 | | | | | | | | | | | | |
| | | 11300 Desguaces Metalico y R | | | 75,000.00- | 75,000.00- | | | | 75000.00- | | |
| 00011320 Desperdicios y Recuperaciones (5 ) 369-7736 | | | | | | | | | | | | |
| 00400 RI | 01627 001 15/02/00 01/03/00 | | | | 9,735.53 | 9,175.76 | | | | | | 9175.76 |
| 00400 RI | 04115 001 29/02/00 15/03/00 | | | | 15,376.00 | 15,376.00 | | | | | 15376.00 | |
| 00400 RI | 04416 001 29/03/00 16/03/00 | | | | 8,932.41 | 8,932.41 | | | | | 8532.41 | |
| 00400 RI | 04417 001 29/02/00 15/03/00 | | | | 15,205.30 | 15,205.30 | | | | | 15205.30 | |
| 00400 RI | 04490 001 06/03/00 21/01/00 | | | | 11,320.00 | 11,320.00 | | | | | 11320.00 | |
| 00400 RI | 05645 001 27/03/00 11/04/00 | | | | 7,121.95 | 7,191.95 | | | | 7121.95 | | |
| 00400 BI | 05646 001 27/03/00 11/04/00 | | | | 9,035.38 | 9,035.38 | | | | 9035.38 | | |
| 00400 RI | 05721 001 39/03/00 13/04/00 | | | | 9,126.90 | 9,126.90 | | | | 9126.90 | | |
| 00400 RI | 06932 001 19/04/00 04/05/00 | | | | 31,934.93 | 31,934.93 | | | | 31934.93 | | |
| 00400 RI | 06933 001 19/04/00 04/05/00 | | | | 29,315.23 | 29,315.23 | | | | 29315.23 | | |
| 00400 RI | 06934 001 19/04/00 04/05/00 | | | | 920.00 | 920.00 | | | | 920.00 | | |
| 00400 RE | 06935 001 19/04/00 04/05/00 | | | | 19,285.50 | 19,285.50 | | | | 19285.50 | | |
| 00400 RI | 06936 001 19/04/00 04/05/00 | | | | 26,561.35 | 26,561.35 | | | | 26561.35 | | |
| 00400 RI | 06937 001 19/04/00 04/05/00 | | | | 1,380.00 | 1,380.00 | | | | 1380.00 | | |
| 00400 RI | 06938 001 19/04/00 04/05/00 | | | | 7,460.64 | 7,460.64 | | | | 7460.64 | | |
| 00400 RI | 06939 001 19/04/00 04/05/00 | | | | 4,806.06 | 4,806.06 | | | | 4806.06 | | |
| 00400 RI | 06940 001 19/04/00 04/05/00 | | | | 14,171.75 | 14,171.75 | | | | 14171.75 | | |
| 00400 RI | 06941 001 19/04/00 04/05/00 | | | | 10,243.75 | 10,243.75 | | | | 10243.75 | | |
| 00400 RI | 06942 001 19/04/00 04/05/00 | | | | 1,417.18 | 1,417.18 | | | | 1417.18 | | |
| 00400 RI | 06661 001 19/04/00 04/05/00 | | | | 6,552.13 | 6,551.13 | | | | 6551.13 | | |
| 00400 RI | 06944 001 19/04/00 04/05/00 | | | | 9,143.75 | 9,143.75 | | | | 9143.75 | | |
| 00400 RI | 06946 001 19/04/00 04/05/00 | | | | 20,605.14 | 20,605.14 | | | | 20605.14 | | |
| 00400 RI | 06966 001 19/04/00 04/05/00 | | | | 13,521.13 | 13,521.13 | | | | 13521.13 | | |
| 00400 RI | 07129 001 26/04/00 11/05/00 | | | | 9,276.70 | 9,276.70 | | | | 9276.70 | | |
| 00400 RI | 07130 001 26/04/00 11/05/00 | | | | 7,126.20 | 7,126.20 | | | | 7126.20 | | |
| 00400 RI | 07131 001 26/04/00 11/05/00 | | | | 10,290.70 | 10,290.70 | | | | 10290.70 | | |
| 00400 RI | 07132 001 26/04/00 11/05/00 | | | | 9,292.00 | 9,292.00 | | | | 9292.00 | | |
| 00400 RI | 07133 001 26/04/00 11/05/00 | | | | 12,460.25 | 12,460.25 | | | | 12460.25 | | |
| 00400 RI | 07134 001 26/04/00 11/05/00 | | | | 10,145.30 | 10,145.30 | | | | 10145.30 | | |
| 00400 RI | 07224 001 27/04/00 15/05/00 | | | | 15,012.50 | 15,012.50 | | | | 15012.50 | | |
| | | 11320 Desperdicios y Recupera | | | 350,769.64 | 350,729.07 | | | 371029.91 | 36004.31 | 50441.09 | 9175.76 |
| 00011314 Reind Quimica, S.A. de C.V.   (592) 153-78 | | | | | | | | | | | | |
| 00400 RI | 05551 001 27/03/00 11/04/00 | | | | 44,654.04 | 44,654.04 | | | | 44654.04 | | |
| 00400 RI | 07561 001 09/05/00 24/05/00 | | | | 44,606.65 | 44,606.65 | | | 44606.65 | | | |
| 00400 RI | 07902 001 13/05/00 26/05/00 | | | | 44,624.00 | 44,624.00 | | | 44624.00 | | | |
| 00400 RI | 07967 001 17/05/00 01/06/00 | | | | 50,442.45 | 50,442.45 | 50442.45 | | | | | |
| 00400 RI | 08067 001 19/05/00 03/06/00 | | | | 49,777.67 | 49,777.67 | 49777.67 | | | | | |
| 00400 RI | 08068 001 19/05/00 13/06/00 | | | | 61,574.00 | 61,574.00 | 61574.00 | | | | | |
| | | 11314 Reind Quimica, S.A. de | | | 279,950.01 | 279,950.01 | 161794.12 | | 93510.65 | 44654.04 | | |
| 00011330 Rohm And Haas Mexico, S.A. (5 ) 728-6666 | | | | | | | | | | | | |
| 00400 RI | 07135 001 26/04/00 11/05/00 | | | | 64,611.50 | 64,611.50 | | | | 64610.50 | | |
| 00400 RI | 07473 001 04/05/00 19/05/00 | | | | 61,995.35 | 61,995.35 | | | 61995.35 | | | |
| 00400 RI | 07473 001 04/05/00 19/05/00 | | | | 61,209.05 | 61,109.05 | | | 61209.05 | | | |
| 00400 RI | 07960 001 17/05/00 01/06/00 | | | | 57,403.40 | 57,403.40 | 57403.40 | | | | | |
| 00400 RI | 07969 001 17/05/00 01/06/00 | | | | 59,250.30 | 59,250.30 | 59250.30 | | | | | |

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN               Page          6
Residuos Ind. Multiquin S.A.        Cartera Detallada Base Dimea EiSur         Date        28/06/00
                                                Hasta                          As of       31/05/00

Customer Number/Name                Phone Number
     Document Reference                       Balance . .                              A G I N G
Co   Ty  Number    Inv Date Due Date      Original        Open         Current    1 -  30    31 -  60    61 -  90    91 - 120    Over 120    CR
```

```
   11320 Bohm And Haas Mexico, S.A. de  (5 )  738-6666
00406 RI    60076 001 22/05/00 06/04/00      61,652.50      61,652.50     51652.50
00400 RI    66349 001 26/05/00 08/06/00      65,145.10      65,145.10     65145.30
00400 RI    66600 001 10/05/00 14/06/00      58,007.10      58,007.30     58007.30

      11320 Bohm And Haas Mexico, S     490,975.40     490,975.40    303450.70   107526.70
```

```
   11326 Ecolico, S.A. de C.V.  ( SUM )   881-339
00400 RI    07116 001 26/04/00 11/05/00      16,167.90      16,167.90                           58167.50
00400 RI    06449 001 39/05/00 13/06/00      41,861.60      41,861.60     41861.60

      11336 Ecolico, S.A. de C.V. (    78,009.10     78,009.10     41861.60    58167.50
```

```
   11334 Sandvik de Mexico, S.A. de C.V  )   729-3900
00400 RI    05550 001 27/01/00 13/06/00      44,073.75      44,073.75                                      44073.75

      11334 Sandvik de Mexico, S.A.      44,073.75     44,073.75                           44073.75
```

```
   11335 Schering Plough, S.A. de C.V.  (5 )  738-4444
00400 RI    06670 001 29/05/00 13/06/00      45,020.65      45,020.65     45020.65

      11335 Schering Plough, S.A. d     45,020.65     45,020.65     45020.65
```

```
   11330 Empresas CA-LE de Tlaxcala, S. (261)   270-74
00400 RI    07970 001 17/05/00 01/06/00      50,007.50      50,007.50     50007.50
00400 RI    07971 001 17/05/00 01/06/00      58,202.40      58,202.40     58202.40
00400 RI    08075 001 22/05/00 06/06/00      51,514.40      51,514.40     51514.40
00400 RI    08076 001 22/05/00 06/06/00      44,915.00      44,915.00     44915.00
00400 RI    08077 001 13/05/00 06/06/00     106,203.50     106,203.50    108203.50
00400 RI    08471 001 39/05/00 13/06/00      29,900.00      29,900.00     29900.00
00400 RI    08472 001 39/05/00 13/06/00      29,900.00      29,900.00     29900.00
00400 RI    08473 001 39/05/00 13/06/00      29,900.00      29,900.00     29900.00
00400 RI    08474 001 39/05/00 13/06/00      39,900.00      29,900.00     29900.00
00400 RI    08475 001 39/05/00 13/06/00      39,900.00      39,900.00     39900.00
00400 RI    08476 001 39/05/00 13/06/00      29,900.00      29,900.00     29900.00
00400 RI    08477 001 39/05/00 13/06/00      29,900.00      29,900.00     29900.00
00400 RI    08478 001 39/05/00 13/06/00      29,900.00      29,900.00     39900.00
00400 RI    08479 001 39/05/00 13/06/00      29,900.00      29,900.00     29900.00
00400 RI    08480 001 39/05/00 13/06/00      14,950.00      14,950.00     14950.00
00400 RI    08481 001 39/05/00 13/06/00      14,950.00      14,950.00     14950.00
00400 RI    08482 001 39/05/00 13/06/00      14,950.00      14,950.00     14950.00
00400 RI    08483 001 39/05/00 13/06/00      14,950.00      14,950.00     14950.00
00400 RI    08484 001 39/05/00 13/06/00      14,950.00      14,950.00     14950.00
00400 RI    08485 001 39/05/00 13/06/00      14,950.00      14,950.00     14950.00

      11330 Empresas CA-LE de Tlanc    672,606.40    672,606.40    672606.40
```

```
   11377 Sintenovo, S.A. de C.V.  (5 )  576-0396
00400 RI    07563 001 09/05/00 24/05/00      46,272.55      46,272.55                           46272.55

      11377 Sintenovo, S.A. de C.V.     46,272.55     46,272.55                    46272.55
```

CGEA00040789

25/08 '00 TEN 16:07 FAX 45632486    LEVINE OROSSEN    Ø059

CGEA0040790

```
956201                                    RESIDUOS INDUSTRIAL MULTIQUIN           Page    :      7
Residuos Ind. Multiquin S.A.              Cartera Detallada Saco Almea S:Sur      Date    :   30/06/00
                                                     Mesta                        As of   :   31/05/00

Customer Number/Name          Phone Number
    . Document Reference  .                        Balance . . . . . . . . . A G I N G  . . . . . . . . . . . . . . . . .
Co  Ty  Number   Inv Date Due Date    Original       Open         Current     1 - 30    31 - 60    61 - 90   91 - 120   Over 130    CR

     11409 Grupo Industrial Caesa S.A.  (913) 590-9907
00000 RI   70269 000 29/04/99 14/05/99   60,966.09     60,966.09                                                         60966.09
00000 RI   70210 000 30/06/99 14/05/99   61,111.69     61,111.69                                                         61111.69

        11409 Grupo Industrial Caesa    131,667.78    131,067.78                                                        131067.78


     11433 Tubos de Acero de Mexico S.A.  (29 ) 891-100
00400 RI   06565 001 13/04/00 17/04/00   16,000.00  -  16,000.00                                16000.00

        11433 Tubos de Acero de Mexic    16,000.00     16,000.00                                16000.00


     11455 Volkswagen de Mexico S.A. de C (32 ) 247-449
00000 RI   83706 003 33/03/00 07/03/00   165,130.70    165,130.17                                         165130.17
00400 RI   04367 001 35/03/00 15/03/00   127,206.03    127,206.03                                         127206.03
00400 RI   04794 001 08/03/00 21/03/00   165,129.94    165,129.94                                         165129.94
00400 RI   85477 001 27/01/00 11/04/00   503,879.51    503,879.51                              502679.51
00400 RI   05090 003 11/03/00 15/04/00    66,531.69     66,531.69                               66531.69
00400 RI   06616 000 13/04/00 27/04/00   166,616.16    166,616.16                              166616.16
00400 RI   07312 003 38/04/00 11/05/00   267,543.05    267,543.05                    267543.05
00400 RI   07052 001 27/05/00 01/06/00   205,332.65    205,332.65
00400 RI   08309 001 31/05/00 09/06/00   250,735.90    250,735.90
00400 RI   08773 003 33/05/00 35/06/00   271,574.20    271,574.20

        11455 Volkswagen de Mexico S.   2,490,052.26  2,490,052.10    727432.03   267543.05  833619.16  457446.94


     11458 Waste Management de Mexico, S. (  ) 347-7679
00400 RI   73037 001 31/06/99 15/06/99    44,016.00     44,016.00                                                       44016.00
00400 RI   00156 001 30/11/99 15/12/99    35,613.38     35,613.38                                                       35613.38
00400 RI   03154 001 31/01/00 05/02/00    00,448.36     00,448.36                                               80480.36
00400 RI   02713 001 23/02/00 05/03/00     9,300.00      9,300.00                                                9300.00
00400 RI   03457 001 14/03/00 29/03/00    61,009.00     61,009.00                                               61009.00
00400 RI   03532 001 35/03/00 01/03/00     0,096.69      8,096.69                                                8096.69
00400 RI   04755 001 00/03/00 33/03/00    61,936.00     61,936.00                                        61936.00
00400 RI   04456 001 12/04/00 27/04/00    56,729.97     56,729.97                               56729.97
00400 RI   11146 001 36/04/00 11/05/00    49,027.72     49,027.72                    49027.72
00400 RI   80003 001 33/05/00 09/06/00    73,975.94     73,975.94    73975.94

        11458 Waste Management de Mex    490,071.72    490,071.72    73975.94    49027.73   56729.97  61936.00 168794.93    60432.16


     11483 Innovadora y Comercializadora (  ) 631-3304
00400 RI   04969 001 15/04/00 02/05/00    39,300.63     39,300.63                    39300.63
00400 RI   06311 003 17/04/00 02/05/00    36,507.25     36,507.25                    36507.25
00400 RI   06440 003 39/05/00 13/06/00    35,062.05     35,062.05    35062.05

        11483 Innovadora y Comerciali   111,629.93    111,629.93    35062.05    75707.00


     11497 Integracio de Serv. P/El Sanga (  ) 674-7373
00000 RY   3879 000 03/09/96 03/02/96    14,766.00  -  14,766.00-                                                       14766.00
00000 R2     11 000 31/07/96 15/06/96    64,350.00     64,350.00                                                        64350.00
00000 R3   33994 000 30/08/96 14/09/96     2,071.15      2,071.15                                                        2071.15
00000 R3   33995 000 30/04/96 14/09/96     6,135.16      6,135.16                                                        6135.16
00000 R3   33645 000 33/09/96 08/10/96     2,967.00      2,967.00                                                        2967.00
```

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN          Page    :      8
Residuos Ind. Multiquin S.A.    Cartera Detallada Base Rimsa Z:Sur     Date    :   30/06/00
                                          Hasta                        As of   :   31/05/00

Customer Number/Name            Phone Number
    . Document Reference . .              . Balance . .                    A G I N G
Co  Ty  Number   Inv Date Due Date  Original      Open       Current   1 - 30    31 - 60   61 - 90   91 - 120   Over 120   CB
```

|  |  |  |  |  |
|---|---|---|---|---|

```
    11497 Integracio de Serv. P/Fl Ramon (  )  674-7273
00000 RX   36444 000 31/10/96 16/10/96   10,798.80   10,798.80                                                    10798.80
00000 RX   34629 000 16/10/96 31/10/96   11,298.40   11,298.40                                                    11298.40
00000 RX   34853 000 30/10/96 09/11/96    6,763.00    6,763.00                                                     6763.00
00000 RX   34653 000 30/10/96 00/15/96    8,173.00    8,173.00                                                     8173.00
00000 RX   34854 000 30/10/96 09/11/96   24,145.40   24,145.40                                                    24145.40
00000 RX   35389 000 06/11/96 19/11/96   20,437.20   20,437.20                                                    20437.20
00000 RX   35605 000 13/11/96 28/11/96   10,869.00   10,869.00                                                    10869.00
00000 RX   35705 000 21/11/96 06/12/96    9,715.20    9,715.20                                                     9715.20
00000 RX  110696 000 11/06/96 26/06/96   20,000.00   20,000.00                                                    20000.00
00000 RX  110796 000 31/07/96 15/08/96   64,150.00   64,150.00                                                    64150.00

      11497 Integracio de Serv. P/R     258,206.03  250,206.05                                                   250206.05


    11439 Nacional de Cobre, S.A. de C.V (  )  567-1144
00400 RI   87570 001 09/05/00 24/05/00   53,235.40   53,235.40               53235.40

      11439 Nacional de Cobre, S.A.      53,235.40   53,235.40               53235.40


    12161 Procter & Gamble (LORETO Y PE (246)  725-00
00000 RI   83282 001 25/03/00 09/03/00   32,377.10   32,097.07                                                    32097.07

      12163 Procter & Gamble (LORET      32,377.10   32,097.07                                                    32097.07


    12497 Control Ambiental Integral Mex (  )  811-1605
00400 RI   85510 001 27/03/00 26/04/00      632.50      632.50                                           632.50
00400 RI   85571 001 27/03/00 26/04/00    1,976.05    1,976.05                                          1976.05
00400 RI   85512 001 37/03/00 26/04/00    4,195.30    4,195.30                                          4195.30
00400 RI   85513 001 27/03/00 26/04/00    1,240.70    1,240.70                                          1240.70
00400 RI   87141 001 26/04/00 26/05/00    6,579.15    6,579.15                         6579.15
00400 RI   87164 001 26/04/00 26/05/00    4,200.35    4,200.35                         4200.35
00400 RI   87165 001 26/04/00 26/05/00    5,514.25    5,514.25                         5514.25
00400 RI   87576 001 09/05/00 26/04/00   26,532.00   16,532.00     26532.00
00400 RU    1621 001 26/04/00 26/04/00    1,212.55-   1,212.55-                                         1212.55-

      12497 Control Ambiental Integ      51,947.35   51,947.35     26532.00             16303.75        9032.00


    13393 Cobre de Mexico, S.A. de C.V. (5  )  394-6177
00400 RI   87973 001 17/03/00 01/04/00   77,734.14   77,734.14    77734.14
00400 RI   88491 001 29/05/00 13/06/00   77,027.92   77,027.92    77027.92
00400 RI   88609 001 10/05/00 14/06/00   42,915.47   42,915.47    42915.47
00400 RI   88801 001 11/05/00 15/06/00   75,028.30   75,028.30    75028.30

      13393 Cobre de Mexico, S.A. d     272,705.83  272,705.83   272705.83


    13552 Avon Cosmetics, S.A. de C.V.  (5  )  420-7099
00400 RI   85978 001 31/03/00 00/04/00    7,935.00    7,935.00                7935.00

      13552 Avon Cosmetics, S.A. de       7,935.00    7,935.00                7935.00


    13715 Henkel Mexicana, S.A. de C.V. (  )  729-9600
```

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN              Page      :      9
Residuos Ind. Multiquin S.A.    Cartera Detallada Base Dimas Ziber        Date      :   30/06/00
                                          Hasta                           As of     :   33/05/00

Customer Number/Name            Phone Number
   . Document Reference . .        . Balance . . . .                             A G I N G
Co  Ty  Number   Inv Date Due Date    Original      Open      Current     1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CR

    13735 Nenkel Mexicana, S.A. de C.V.  (  )  775-1800
00000 RI   01847 001 22/02/00 06/03/00   91,300.05    91,300.05                                      91300.05
00000 RI   03069 001 22/02/00 07/03/00      756.71       756.71                                        756.71
                                       ------------  -----------                                   ------------
       13735 Nenkel Mexicana, S.A. d     92,056.76    92,056.76                                      92056.76


    14252 Deter Saneamiento, S.A.
00000 RI   01238 001 22/12/99 06/01/00   30,429.00    30,429.00                                                            30429.00
                                       ------------  -----------                                                         ------------
       14252 Deter Saneamiento, S.A.     30,429.00    30,429.00                                                            30429.00


    14333 Manejo Integral de Residuos, S (5  )  543-5425
00000 RI   07595 001 05/05/00 24/05/00      770.95       770.95                                        770.95
00000 RI   07596 001 05/05/00 24/05/00    5,175.00     5,175.00                                       5175.00
                                       ------------  -----------                                   ------------
       14333 Manejo Integral de Resi      5,953.95     5,953.95                                       5951.95


    14348 Cia. Mexicana de Aviacion, S.A (5  )  440-3000
00000 RI   07937 001 14/04/00 05/05/00   14,681.00    14,681.00                                      14881.00
00000 RI   07166 001 30/04/00 11/05/00   19,837.50    19,837.50                                      19937.50
00000 RI   07167 001 26/04/00 11/05/00   54,975.16    54,975.16                                      56975.10
00000 RI   08373 001 21/01/00 06/06/00   40,762.33    40,762.33    40762.33
                                       ------------  -----------   --------                         ------------
       14348 Cia. Mexicana de Aviaci    130,456.01   110,456.01    40762.33                          89491.68


    14405 Servicios Ecologicos y Residua (5  )  775-6737
00000 RI   02851 001 31/01/00 15/02/00   24,602.75    24,602.75                                                24602.75
00000 RI   02852 001 32/01/00 17/02/00    6,440.00     6,440.00                                                 6440.00
00000 RI   02853 001 31/01/00 15/03/00    8,797.50     8,797.50                                                 8797.50
00000 RI   02854 001 31/01/00 15/02/00.   1,450.00     1,450.00                                                 1450.00
00000 RI   02855 001 31/01/00 15/02/00    1,772.00     1,772.00                                                 1772.00
00000 RI   02943 001 31/01/00 15/02/00    1,312.00     1,312.00                                                 1312.00
00000 RI   02943 001 31/01/00 15/02/00   10,965.25    10,965.25                                                10965.25
00000 RI   02944 001 31/01/00 15/02/00    9,614.00     9,614.00                                                 9614.00
                                       ------------  -----------                                               ------------
       14405 Servicios Ecologicos y      70,953.50    70,953.50                                                70951.50


    14605 Fabricas de Papel Tuxtepec, S. ( 5)  148--69-25
00000 RI   60433 000 22/03/99 21/04/99   14,527.95    14,527.95                                                           14527.95
                                       ------------  -----------                                                         ------------
       14605 Fabricas de Papel Tuxte     14,527.95    14,527.95                                                           14527.95


    14897 DaimlerChrysler  Lago Alberto  (5  )  729-1036
00000 RI   46696 001 10/04/00 31/05/00  546,771.25   546,771.25              546771.25
00000 RI   80533 001 29/05/00 11/06/00  414,611.27   414,611.27   414611.27
                                       ------------  -----------   ---------  ---------
       14897 DaimlerChrysler  Lago A    961,382.52   961,382.52   414611.27   546771.25


    15276 Productos Petroliferos, S.A. d
00000 RI   14922 001 10/08/99 15/09/99   44,434.10    29,498.10                                                           39498.10
```

CGEA0040793

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIM              Page           10
Residuos Ind. Multiquim S.A.        Cartera Detallada Sana Rinea EiSur        Date     :   23/05/00
                                              Hasta                          As of    :   31/05/00

Customer Number/Name        Phone Number
  . . Document Reference . .          . . Balance . .                        A G I N G
Co  Ty  Number      Inv Date Due Date  Original       Open        Current    1 - 30    31 - 60    41 - 90    91 - 120   Over 110      CR

00015274 Productos Petroliferos, S.A. d
       15274 Productos Petroliferos,          44,498.10      29,498.10                                                              39498.10

00015241 Propelentes Mexicanos, S.A.
00400 RI    88623 001 30/05/00 14/06/00       18,331.00      18,331.00      18331.00
       15241 Propelentes Mexicanos,           18,331.00      18,331.00      18331.00

15919 Tecnologia Especializada en Ra (  )   793-18165
00400 RI    86994 001 19/04/00 04/05/00       24,601.08      24,601.08                 24601.08
00400 RI    87311 001 30/04/00 13/05/00       33,730.65      33,730.65                 33730.65
00400 RI    88155 001 12/05/00 04/06/00       30,636.00      30,636.00      20636.00
00400 RI    88156 001 12/05/00 04/06/00       28,793.70      28,793.70      28793.70
00400 RI    88273 001 20/05/00 05/06/00       25,109.10      25,109.10      25109.10
00400 RI    88274 001 21/05/00 06/06/00       27,303.30      27,303.30      27303.30
00400 RI    88275 001 31/05/00 15/06/00       26,806.50      26,806.50      26806.50
       15919 Tecnologia Especializad          197,061.13     197,061.13    116648.60   58412.53

16156 Fomento de Ingenieria, S.A. de (5  )   665-9591
00400 RI    88592 001 12/04/00 27/04/00       130,051.60     95,976.24                                       95976.24
       16156 Fomento de Ingenieria,           130,051.60     95,976.24                                       95976.24

16227 Walid Neml Dib
00400 RI    87102 001 26/04/00 11/05/00       16,157.50      16,157.50                 16157.50
00400 RI    87103 001 26/04/00 11/05/00       17,261.50      17,261.50                 17261.50
       16227 Walid Neml Dib                   33,419.00      33,419.00                 33419.00

16703 Cognis Mexicana, S.A. de C.V.
00400 RI    81040 001 22/03/00 08/03/00       26,921.73      26,921.73                                                  26921.73
       16703 Cognis Mexicana, S.A. d          26,921.73      26,921.73                                                  26921.73

17051 Vetrotex America, S.A. de C.V. (241)   602-44
00400 RI    87104 001 14/04/00 11/05/00       35,670.70      35,670.70                 35670.70
       17051 Vetrotex America, S.A.           35,670.70      35,670.70                 35670.70

DI        Directo Rinsa                       11,246,571.15  10,699,185.99  4149510.79  2601261.97  1568981.05  1028650.96  199748.05  611015.92

11521 Grupo Dermet, S.A. de C.V.       (5  )  364-5400
00400 RI    81224 001 09/02/00 24/01/00       26,039.60      19,044.13                                                  19044.13
00400 RI    81300 001 23/02/00 09/03/00       73,056.05      73,056.05                                       73056.05
00400 RI    84716 001 04/01/00 22/03/00       767.75         767.75                                         767.75
00400 RI    84737 001 06/01/00 23/01/00       1,868.75       1,868.75                                       1468.75
00400 RI    84742 001 08/03/00 23/03/00       34.50          34.50                                          34.50
```

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Base Rimsa 2:Sur
Neate

| | | Page | 11 |
|---|---|---|---|
| A. | | Date | 28/04/00 |
| | | As of | 31/05/00 |

Phone Number

| Date Due Date | Balance Original | Open | Current | A G I N G 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|
| . de C.V. | ($ ) 344-5400 | | | | | | | | |
| 1/00 21/03/00 | 828.00 | 828.00 | | | | 828.00 | | | |
| 1/00 23/03/00 | 414.00 | 414.00 | | | | 414.00 | | | |
| 1/00 23/03/00 | 966.00 | 966.00 | | | | 966.00 | | | |
| 1/00 11/04/00 | 1,782.50 | 1,782.50 | | | 1782.50 | | | | |
| 1/00 11/04/00 | 9,251.75 | 9,251.75 | | | 9251.75 | | | | |
| 1/00 29/04/00 | 414.00 | 414.00 | | | 414.00 | | | | |
| 1/00 29/04/00 | 7,360.00 | 7,360.00 | | | 7360.00 | | | | |
| 1/00 29/04/00 | 1,610.00 | 1,610.00 | | | 1610.00 | | | | |
| 1/00 29/04/00 | 2,898.00 | 2,898.00 | | | 2898.00 | | | | |
| 1/00 29/04/00 | 7,475.00 | 7,475.00 | | | 7475.00 | | | | |
| 1/00 29/04/00 | 3,866.75 | 3,866.75 | | | 3866.75 | | | | |
| 1/00 29/04/00 | 2,834.75 | 2,834.75 | | | 2834.75 | | | | |
| 1/00 29/04/00 | 3,866.00 | 3,866.00 | | | 3866.00 | | | | |
| 1/00 25/04/00 | 1,207.50 | 1,207.50 | | | 1207.50 | | | | |
| 1/00 25/04/00 | 415.25 | 415.25 | | | 415.25 | | | | |
| 1/00 29/04/00 | 2,898.00 | 2,898.00 | | | 2898.00 | | | | |
| 1/00 29/04/00 | 8,556.00 | 8,556.00 | | | 8556.00 | | | | |
| 1/00 29/04/00 | 1,840.00 | 1,840.00 | | | 1840.00 | | | | |
| 1/00 02/05/00 | 373.75 | 373.75 | | 373.75 | | | | | |
| 1/00 02/05/00 | 5,141.75 | 5,141.75 | | 5141.75 | | | | | |
| 1/00 02/05/00 | 7,429.00 | 7,429.00 | | 7429.00 | | | | | |
| 1/00 02/05/00 | 26,657.00 | 26,657.00 | | 26657.00 | | | | | |
| 1/00 02/05/00 | 142.13 | 142.13 | | 142.13 | | | | | |
| 1/00 02/05/00 | 11,544.70 | 11,544.70 | | 11544.70 | | | | | |
| 1/00 03/05/00 | 9,370.70 | 9,370.70 | | 9370.70 | | | | | |
| 1/00 13/05/00 | 373.75 | 373.75 | | 373.75 | | | | | |
| 5/00 10/05/00 | 12,150.90 | 12,150.90 | | 12150.90 | | | | | |
| 15/00 10/05/00 | 5,185.35 | 5,185.35 | | 5185.35 | | | | | |
| 15/00 10/05/00 | 5,911.00 | 5,911.00 | | 5911.00 | | | | | |
| 15/00 10/05/00 | 1,863.00 | 1,863.00 | | 1863.00 | | | | | |
| 15/00 10/05/00 | 3,445.50 | 3,445.50 | | 3445.50 | | | | | |
| 15/00 10/05/00 | 493.00 | 493.00 | | 493.00 | | | | | |
| 15/00 10/05/00 | 3,079.13 | 3,079.13 | | 3079.13 | | | | | |
| 15/00 10/05/00 | 6,371.00 | 6,371.00 | | 6371.00 | | | | | |
| 15/00 10/05/00 | 37,628.00 | 37,628.00 | | 37628.00 | | | | | |
| 15/00 10/05/00 | 4,390.70 | 4,390.70 | | 4390.70 | | | | | |
| 15/00 10/05/00 | 23,546.25 | 23,546.25 | | 23546.25 | | | | | |
| 15/00 10/05/00 | 828.00 | 828.00 | | 828.00 | | | | | |
| 15/00 10/05/00 | 747.50 | 747.50 | | 747.50 | | | | | |
| 15/00 10/05/00 | 828.00 | 828.00 | | 828.00 | | | | | |
| 15/00 10/05/00 | 241.50 | 241.50 | | 241.50 | | | | | |
| 15/00 10/05/00 | 966.00 | 966.00 | | 966.00 | | | | | |
| 15/00 10/05/00 | 1,035.00 | 1,035.00 | | 1035.00 | | | | | |
| 15/00 10/05/00 | 1,269.60 | 1,269.60 | | 1269.60 | | | | | |
| 15/00 10/05/00 | 101.20 | 101.20 | | 101.20 | | | | | |
| 05/00 10/05/00 | 1,168.40 | 1,168.40 | | 1168.40 | | | | | |
| 05/00 07/06/00 | 6,964.25 | 6,964.25 | 6964.25 | | | | | | |
| 05/00 07/06/00 | 5,060.00 | 5,060.00 | 5060.00 | | | | | | |
| 05/00 07/06/00 | 1,610.00 | 1,610.00 | 1610.00 | | | | | | |
| 05/00 14/06/00 | 82,411.05 | 82,411.05 | 82411.05 | | | | | | |
| 05/00 15/06/00 | 56,010.75 | 56,010.75 | 56010.75 | | | | | | |
| 05/00 15/06/00 | 40,274.15 | 40,274.15 | 40274.15 | | | | | | |
| 05/00 13/06/00 | 27,040.00 | 27,040.00 | 27040.00 | | | | | | |
| S.A. de C | 555,138.24 | 550,922.74 | 221790.20 | 174871.09 | 56453.50 | 77955.05 | 19044.02 | | |

CGEA0040794

25/08 '00 VEN 18:08 FAX 45832498    LEVINE OROSHEEN    Ø063

<u>Section 2.9</u>
<u>Tax Returns</u>

<u>Section 2.9(a)</u>
<u>List of Tax Returns</u>

**RESIDUOS INDUSTRIALES MULTIQUIM SA DE CV**
**DETAIL OF PROVISIONAL PAYMENTS TO**
**TAXOFFICE FOR 1997 FISCAL YEAR**

| MONTH | PLACE | DATE | TYPE OF TAX | FORM OF PAYMENT | LEGAL REPRESENTATIVE |
|---|---|---|---|---|---|
| ENERO | BANORTE | 17-Feb-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ENERO (1) | BANORTE | 22-Ago-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ENERO (2) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ENERO (3) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO | BANORTE | 17-Mar-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO (1) | BANORTE | 22-Ago-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO (2) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO (3) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO | BANORTE | 17-Abr-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO (1) | BANORTE | 22-Ago-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO (2) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO (3) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ABRIL | BANORTE | 19-May-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ABRIL (1) | BANORTE | 22-Ago-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ABRIL (2) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ABRIL (3) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MAYO | BANORTE | 17-Jun-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MAYO (1) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MAYO (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
|  |  |  |  | INSTITUCIÓN BANCARIA |  |
| JUNIO | BANORTE | 17-Jul-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JUNIO (1) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JUNIO (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JULIO | BANORTE | 18-Ago-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JULIO (1) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JULIO (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| AGOSTO | BANORTE | 17-Sep-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| AGOSTO (1) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| AGOSTO (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| SEPTIEMBRE | BANORTE | 17-Oct-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| SEPTIEMBRE (1) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| SEPTIEMBRE (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| OCTUBRE | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| OCTUBRE (1) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| NOVIEMBRE | BANORTE | 17-Dic-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| NOVIEMBRE (1) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |

| | | | | | |
|---|---|---|---|---|---|
| DICIEMBRE | BANORTE | 19-Ene-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| DICIEMBRE (1) | BANORTE | 17-Feb-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| DICIEMBRE (2) | BANORTE | 31-Mar-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| DICIEMBRE (3) | BANORTE | 18-May-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| DICIEMBRE (4) | BANORTE | 30-Sep-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| DICIEMBRE (5) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| Declaración Anual | BANORTE | 31-Mar-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| Declaración Anual (1) | BANORTE | 30-Sep-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| TOTAL | | | | | |

**RESIDUOS INDUSTRIALES MULTIQUIM SA DE CV**
**DETAIL OF PROVISIONAL PAYMENTS TO**
**TAX OFFICE FOR 1998 FISCAL YEAR**

| MONTH | PLACE | DATE | TYPE OF TAX | FORM OF PAYMENT | LEGAL REPRESENTATIVE |
|---|---|---|---|---|---|
| ENERO | BANORTE | 17-Feb-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ENERO (1) | BANORTE | 30-Sep-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ENERO (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO | BANORTE | 17-Mar-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO (1) | BANORTE | 30-Sep-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO (2) | BANORTE | 31-Mar-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO (3) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO | BANORTE | 20-Abr-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO (1) | BANORTE | 30-Sep-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO (2) | BANORTE | 31-Mar-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO (3) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ABRIL | BANORTE | 18-May-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ABRIL (1) | BANORTE | 31-Mar-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ABRIL (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MAYO | BANORTE | 17-Jun-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MAYO (1) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JUNIO | BANORTE | 20-Jul-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JUNIO (1) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JULIO | BANORTE | 17-Ago-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| JULIO (1) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| AGOSTO | BANORTE | 17-Sep-98 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| AGOSTO (1) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| SEPTIEMBRE | BANORTE | 17-Oct-98 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| SEPTIEMBRE (1) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| OCTUBRE | BANORTE | 17-Nov-98 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| OCTUBRE (1) | BANORTE | 31-Mar-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| OCTUBRE (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| NOVIEMBRE | BANORTE | 17-Dic-98 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| NOVIEMBRE (1) | BANORTE | 31-Mar-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| NOVIEMBRE (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| DICIEMBRE | BANORTE | 17-Ene-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |

CGEA0040796

| DICIEMBRE (1) DICIEMBRE (2) | BANORTE BANORTE | 31-Mar-99 08-Jul-99 | FEDERAL FEDERAL | INSTITUCIÓN BANCARIA INSTITUCIÓN BANCARIA | Candelario Flores Candelario Flores |
|---|---|---|---|---|---|
| Declaración Anual Declaración Anual (1) | BANORTE BANORTE | 31-Mar-99 31-Ago-99 | FEDERAL FEDERAL | INSTITUCIÓN BANCARIA INSTITUCIÓN BANCARIA | Candelario Flores Candelario Flores |
| TOTAL | | | | | |

*Candelario Flores - Persona única en acceso en presentación de las declaraciones electrónicas por INTERNET

**RESIDUOS INDUSTRIALES MULTIQUIM SA DE CV**
**DETAIL OF PROVISION PAYMENTS TO**
**TAX OFFICE FOR 1999 FISCAL YEAR**

| MONTH | PLACE | DATE | TYPE OF TAX | FORM OF PAYMENT | LEGAL REPRESENTATIVE |
|---|---|---|---|---|---|
| ENERO | BANORTE | 17-Feb-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| ENERO (1) | BANORTE | 08-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| FEBRERO | BANORTE | 17-Mar-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| FEBRERO (1) | BANORTE | 08-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MARZO | BANORTE | 19-Abr-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MARZO (1) | BANORTE | 08-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| ABRIL | BANORTE | 17-May-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| ABRIL (1) | BANORTE | 08-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MAYO | BANORTE | 17-Jun-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MAYO (1) | BANORTE | 08-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| JUNIO | BANORTE | 19-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| JULIO | BANORTE | 17-Ago-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| AGOSTO | BANORTE | 20-Sep-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| SEPTIEMBRE | BANORTE | 18-Oct-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| OCTUBRE | BANORTE | 17-Nov-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| NOVIEMBRE | BANORTE | 17-Dic-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| DICIEMBRE | BANORTE | 17-Ene-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| DICIEMBRE (1) | BANORTE | 20-Mar-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| Declaración Anual | BANORTE | 03-Abr-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| TOTAL | | | | | |

*Candelario Flores - Persona unica en acceso en presentacion de las declaraciones electronicas por INTERNET

CGEA0040798

**RESIDUOS INDUSTRIALES MULTIQUIM SA DE CV**
**DETAIL OF PROVISIONAL PAYMENTS TO**
**TAX OFFICE FOR 2000 FISCAL YEAR**

| MONTH | PLACE | DATE | TYPE OF TAX | FORM OF PAYMENT | LEGAL REPRESENTATIVE |
|-------|-------|------|-------------|-----------------|----------------------|
| ENERO | BANORTE | 18-Feb-00 | FEDERAL | INSTITUCION BANCARIA | ROBERTO CANTU |
| FEBRERO | BANORTE | 20-Mar-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MARZO | BANORTE | 17-Abr-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| ABRIL | BANORTE | 17-May-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MAYO | BANORTE | 19-Jun-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| JUNIO | | | | | |
| JULIO | | | | | |
| AGOSTO | | | | | |
| SEPTIEMBRE | | | | | |
| OCTUBRE | | | | | |
| NOVIEMBRE | | | | | |
| DICIEMBRE | | | | | |
| TOTAL | | | | | |

*Candelario Flores - Persona unica en acceso en presentacion de las declaraciones electronicas por INTERNET

CGEA0040799

### Section 2.9(b)

List of Tax Liens

No exceptions.

CGEA0040800

## Section 2.9(c)
## Payments of Estimated Taxes

No exceptions.  Below please find a list of payments made.

| RESIDUOS INDUSTRIALES MULTIQUIM, SA DE CV |
|---|

### PAYMENTS IMSS/SAR/INFONAVIT

| BI-MONTH | 1995 | | | 1996 | | | 1997 | | |
|---|---|---|---|---|---|---|---|---|---|
| | IMSS | SAR | INFONAVIT | IMSS | SAR | INFONAVIT | IMSS | SAR | INFONAVIT |
| 1 | 403,974.00 | 41,689.00 | 69,173.00 | 474,820.00 | 44,980.00 | 81,651.00 | 610,065.00 | 56,203.00 | 109,120.00 |
| 2 | 429,733.00 | 44,358.98 | 73,584.54 | 535,304.00 | 50,424.00 | 92,299.00 | 649,619.00 | 61,536.00 | 115,788.00 |
| 3 | 432,386.00 | 391.82 | 2,494.27 | 561,118.00 | 51,927.00 | 96,552.00 | 683,950.00 | 67,083.00 | 118,786.00 |
| 4 | 449,108.00 | 44,891.00 | 78,967.00 | 577,186.00 | 53,977.00 | 97,473.00 | | | |
| 5 | 433,801.00 | 43,289.00 | 75,094.00 | 572,543.00 | 54,092.00 | 96,924.00 | | | |
| 6 | 454,918.00 | 43,822.50 | 77,469.89 | 609,715.00 | 56,895.00 | 106,384.00 | | | |

| MONTH | 1997 | | | 1998 | | | 1999 | | |
|---|---|---|---|---|---|---|---|---|---|
| | IMSS | SAR | INFONAVIT | IMSS | SAR | INFONAVIT | IMSS | SAR | INFONAVIT |
| 1 | | | | 273,719.32 | | | 310,411.41 | | |
| 2 | | | | 259,603.89 | 216,583.75 | 165,463.89 | 280,946.59 | 250,038.44 | 198,703.66 |
| 3 | | | | 294,440.10 | | | 307,468.30 | | |
| 4 | | | | 292,905.19 | 240,583.31 | 184,302.40 | 316,553.70 | 274,415.60 | 216,916.85 |
| 5 | | | | 313,136.39 | | | 337,012.31 | | |
| 6 | | | | 305,583.89 | 255,044.03 | 194,878.83 | 334,659.51 | 295,653.05 | 232,125.60 |
| 7 | 244,241.95 | | | 318,259.42 | | | 349,057.75 | | |
| 8 | 177,129.69 | 196,134.58 | 147,998.83 | 319,748.92 | 267,055.22 | 204,387.99 | 352,016.84 | 310,858.27 | 251,704.51 |
| 9 | 172,299.20 | | | 307,905.79 | | | 355,733.57 | | |
| 10 | 248,768.29 | 194,648.18 | 147,306.56 | 316,886.18 | 259,867.02 | 199,279.51 | 377,710.52 | 325,605.06 | 261,262.51 |
| 11 | 242,361.40 | | | 306,514.10 | | | 356,044.88 | | |
| 12 | 249,366.65 | 197,272.91 | 149,558.44 | 323,837.44 | 263,298.23 | 204,730.25 | 388,678.87 | 337,731.81 | 271,128.84 |

| MONTH | 2000 | | |
|---|---|---|---|
| | IMSS | SAR | INFONAVIT |
| 1 | 395,781.23 | | |
| 2 | 368,683.26 | 348,070.56 | 291,440.63 |
| 3 | 394,390.52 | | |
| 4 | 411,076.17 | 371,667.57 | 319,086.00 |

| NOTA: THE FOLLOWING EMPLOYEE REGISTRATIONS ARE INCLUDED | |
|---|---|
| 1995 | MONTERREY Y MINA |
| 1996 | MONTERREY Y MINA |
| 1997 | MONTERREY Y MINA |
| 1998 | MONTERREY Y MINA |
| 1999 | MONTERREY, MINA Y VILLAHERMOSA, SILAO Y LEON |

CGEA00040801

| 5 | 431,890.82 | | |
|---|---|---|---|
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

| 2000 | MONTERREY, MINA, LEON, SILAO, VILLAHERMOSA, CD. JUAREZ, NOGALES |
|---|---|



CGEA00040802

## PAYMENTS IMSS/SAR/INFONAVIT DE TIJUANA

| BI-MONTH | IMSS | 1997 SAR | INFONAVIT |
|---|---|---|---|
| 1 | 25,992.93 | 10,020.00 | 19,450.00 |
| 2 | 57,328.11 | 12,074.40 | 20,802.99 |
| 3 | 55,859.39 | 11,765.85 | 20,803.21 |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

| MONTH | 1997 IMSS | SAR | INFONAVIT | 1998 IMSS | SAR | INFONAVIT | IMSS |
|---|---|---|---|---|---|---|---|
| 1 | | | | 38,677.00 | | | 29,233.16 |
| 2 | | | | 33,305.00 | 31,183.00 | 26,303.00 | 27,774.74 |
| 3 | | | | 37,323.00 | | | 28,069.36 |
| 4 | | | | 42,895.00 | 34,333.00 | 28,555.00 | 27,238.11 |
| 5 | | | | 44,189.00 | | | 30,008.27 |
| 6 | | | | 39,779.00 | 34,867.00 | 38,735.00 | 29,202.00 |
| 7 | 42,007.55 | | | 29,073.00 | | | 29,583.89 |
| 8 | 42,807.55 | 35,800.00 | 29,612.00 | 30,461.00 | 27,430.00 | 25,889.00 | 30,149.82 |
| 9 | 36,269.00 | | | 29,280.00 | | | 29,196.26 |
| 10 | 38,533.00 | 31,445.00 | 27,152.00 | 31,240.00 | 25,296.00 | 24,021.00 | 28,179.21 |
| 11 | 37,164.00 | | | 28,085.00 | | | 26,547.71 |
| 12 | 30,040.00 | 31,979.00 | 28,405.00 | 30,348.00 | 25,087.00 | 25,870.00 | 31,439.41 |

| MONTH | IMSS | 2000 SAR | INFONAVIT |
|---|---|---|---|
| 1 | 30,743.13 | | |
| 2 | 28,759.70 | 29,401.16 | 26,414.40 |
| 3 | 26,273.42 | | |
| 4 | 26,701.13 | 26,016.27 | 24,032.71 |
| 5 | 26,942.37 | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

CGEA0040803

### LOCAL PAYROLL TAX RIMSA-TIJUANA
### IMPUESTO ESTATAL SOBRE NOMINAS RIMSA TIJUANA

|  | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|
| MONTH |  |  |  |  |  |  |
| 1 | 3.436.00 | 3,915.00 | 5,753.00 | 5,586.00 | 2,470.43 | 3,496.00 |
| 2 | 3.220.00 | 4,129.00 | 4,178.00 | 3,971.00 | 3,069.01 | 1,538.00 |
| 3 | 3,224.00 | 15,262.00 | 4,696.00 | 4.054.00 | 3,207.00 | 4,865.00 |
| 4 | 3,623.00 | 6,167.00 | 5,421.00 | 4,667.00 | 3,353.00 | 5,944.00 |
| 5 | 4,040.00 | 5,422.00 | 5,203.00 | 4,233.00 | 3,333.00 | 5,917.00 |
| 6 | 5,209.00 | 4,499.00 | 5,003.00 | 3,614.00 | 3,475.00 |  |
| 7 | 4,252.00 | 5,532.00 | 4,938.00 | 4,614.00 | 3,383.00 |  |
| 8 | 3,956.00 | 6,680.00 | 6,921.00 | 2,975.00 | 3,448.00 |  |
| 9 | 4,231.00 | 5,161.00 | 4,482.00 | 2,932.00 | 3,417.00 |  |
| 10 | 3.942.00 | 8,426.00 | 4,439.00 | 2,876.00 | 3,224.00 |  |
| 11 | 8.643.00 | 7,488.00 | 4,112.00 | 2,856.00 | 3,308.00 |  |
| 12 | 7,892.00 | 9,499.00 | 4,118.00 | 4,470.00 | 3,370.00 |  |

### LOCAL PAYROLL TAX RIMSA-MONTERREY
### IMPUESTO ESTATAL SOBRE NOMINAS RIMSA MONTERREY

|  | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|
| MONTH |  |  |  |  |  |  |
| 1 | 34,962.00 | 33,743.00 | 32,234.00 | 53,825.00 | 58,044.00 | 63.269.00 |
| 2 | 12,236.00 | 25,865.00 | 32,760.00 | 101,754.00 | 53,124.00 | 72,352.00 |
| 3 | 22,853.00 | 26,428.00 | 33,425.00 | 46,456.00 | 66,539.00 | 70,461.00 |
| 4 | 24,401.00 | 27,867.00 | 39,269.00 | 51,977.00 | 80,456.00 | 73,664.00 |
| 5 | 31,258.00 | 19,645.00 | 36,483.00 | 52,127.00 | 57,969.00 | 79,776.00 |
| 6 | 26,093.00 | 25,430.00 | 37,868.00 | 54,638.00 | 63,229.00 |  |
| 7 | 25,799.00 | 25,085.00 | 40,637.00 | 56,029.00 | 61,455.00 |  |
| 8 | 24,590.00 | 31,389.00 | 33,335.00 | 51,472.00 | 62,109.00 |  |
| 9 | 24,130.00 | 28,006.00 | 43,345.00 | 57,786.00 | 64,997.00 |  |
| 10 | 25,219.00 | 35,093.00 | 40,488.00 | 53,276.00 | 61,782.00 |  |
| 11 | 24,098.00 | 33,173.00 | 41,304.00 | 54,108.00 | 64,057.00 |  |
| 12 | 42,384.00 | 55,972.00 | 66,824.00 | 92,886.00 | 60,487.00 |  |

Please also note the adjustments described in Section 2.9(d).

CGEA0040804

## Section 2.9(d)

List of adjustments, etc. as per Section 2.9(d).

1.    **Federal Taxes**

During June 1997 a Visit (inspection) was realized under Order No. VRM350084/97 by the Local Administration of Fiscal Audits as to review the period from January 1st, 1997, through June 10th, 1997. Payment in the amount of $109,825.00 pesos was realized on August 1997, derived from differences detected in the inspection.

2.    **Labor Taxes**

During December of 1999 payment in the amount of $94,064.00 pesos as differences detected by the Mexican Social Security Institute with respect to quotes due to Social Security from 1994, 1995 and 1996.

CGEA0040805

<u>Section 2.10</u>
<u>Intellectual Property</u>

No exceptions other than as set forth below.

<u>Section 2.10(a)</u>

1.      See the attached lists of owned trademarks and software licenses, respectively.

2.      In addition to the software licenses listed, please also note the JD Edwards Software License Agreement mentioned in Section 2.4 to this Disclosure Schedule.

<u>Sections 2.10(b) - (d)</u>

No exceptions.





CGEA0040806

Section 2.10(a)
TRADEMARKS LIST
RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.

| No. Of File | Distinctive Sign | Class | Coverage | Issuance Date | Expiration Date |
|---|---|---|---|---|---|
| 231775 | MULTIQUIM | 39 | Industrial Hazardous Waste Collection, Transport, Storage & Disposal Services | May 13, 1995 | May 12, 2005 |
| 231776 | MULTIQUIM | 42 | Industrial Hazardous Waste Incineration, Blending, Confinement & Final Disposal Services | May 18, 1995 | May 12, 2005 |
| 231780 | RIMSA (DESIGN) | 42 | Industrial Hazardous Waste Incineration, Blending, Confinement & Final Disposal Services | Jun 27, 1995 | May 12, 2005 |
| 231779 | RIMSA (DESIGN) | 40 | Hazardous Waste Treatment, Recycling, Handling & Control Services | Feb 12, 1995 | May 12, 2005 |
| 231777 | MULTIQUIM | 40 | Hazardous Waste Treatment, Recycling, Handling & Control Services | Jul 18, 1995 | May 12, 2005 |
| 231778 | RIMSA (DESIGN) | 39 | Industrial Hazardous Waste Collection, Transport, Storage & Disposal Services | Jun 29, 1995 | May 12, 2005 |
| 306564 | CIMARI (DESIGN) | 40 | Hazardous Waste Treatment, Recycling, Handling & Control Services | Oct 25, 1997 | Sep 3, 2007 |

CGEA00040807

## Section 2.10(a) (continued)

**LIST OF SOFTWARE LICENSES**
**RESIDUOS INDUSTRIALES MULTIQUIM, S.A. De C.V.**
As of June

**Microsoft**

| Product | Certificate | Part Number | Amount | Acquisition Date |
|---|---|---|---|---|
| BACKOFFICE SRV. 4.0 | 11109912 | 321-00565 | 1 | 24-Nov-98 |
| OFFICE ESTANDAR | 12229656 | 021-03039 | 6 | 01-Mar-00 |
| OFFICE ESTANDAR | 11528938 | 021-03039 | 10 | 01-Jul-99 |
| OFFICE ESTANDAR | 11109913 | 021-01443 | 60 | 24-Nov-98 |
| OFFICE ESTANDAR | 16699750114634 7 | ASAP 1669975 | 118 | 12-Mar-96 |
| OFFICE PROFESSIONAL | 1671444011519498 | ASAP 1671444 | 19 | 21-Ene-97 |
| PROJECT 98 | 11769740 | 076-00657 | 1 | 28-Sep-99 |
| PROJECT 98 | 112601458B | 076-00262 | 1 | 01-Jul-99 |
| PROJECT 98 | 11109913 | 076-00657 | 10 | 24-Nov-98 |
| VISIO STANDARD | | 50001-13638 | 1 | 01-Jul-99 |
| VISIO STANDARD | | 50001-13636 | 1 | 01-Jul-99 |
| VISUAL FOXPRO PRO | 11109913 | 340-00665 | 13 | 24-Nov-98 |
| VISUAL STUDIO ENTERPRISE EDITION | 11109913 | 628-00248 | 1 | 24-Nov-98 |
| WINDOWS NT CAL 4.0 | 12229495 | 351-00220 | 25 | 01-Mar-00 |
| WINDOWS NT CAL 4.0 | 11109912 | 351-00222 | 60 | 24-Nov-98 |
| WINDOWS NT CAL 4.0 CUP | 11109912 | 351-00218 | 95 | 24-Nov-98 |
| WINDOWS NT SRV. 4.0 | 11109912 | 227-00365 | 1 | 24-Nov-98 |
| WINDOWS NT SRV. 4.0 | 12229495 | 227-00367 | 1 | 01-Mar-00 |

**Symantec**

| Product | Certificate | Part Number | Amount | Acquisition Date |
|---|---|---|---|---|
| NAV MULTIPLATAFORM LA V5.0 WORKSTATION VALUE LEVEL B | 167858 | 01-91-02910-LA | 170 | 27-Ene-99 |
| NAV MULTIPLATAFORM LA V5.0 UPGRADE INSURANCE WORKSTATION LEV | 167858 | 01-91-02910-LA | 170 | 27-Ene-99 |
| NAV ENTERPRISE SOLUTION FOR DESKTOP | 33850B | 07-91-04269-LA | 25 | 11-Abr-00 |
| NAV ENTERPRISE SOLUTION FOR DESKTOP | 33850B | 07-24-04269-LA | 25 | 11-Abr-00 |
| NAV ENTERPRISE SOLUTION FOR DESKTOP | 33850B | 07-93-04269-LA | 130 | 11-Abr-00 |

**WallData**

| Product | Certificate | Part Number | Amount | Acquisition Date |
|---|---|---|---|---|
| RUMBA 2000 AS/400 EDITION | PAC00525491 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525489 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525486 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525487 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525488 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525492 | 49479-06269 | 1 | 01-Ene-00 |



CGEA0040808

| | Certificate | Part Number | Amount | Acquisition Date |
|---|---|---|---|---|
| RUMBA 2000 AS/400 EDITION | PAC00525490 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525535 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00524774 | 49479-06269 | 1 | 01-Ene-00 |
| IBM | | | | |
| Product | Certificate | Part Number | Amount | Acquisition Date |
| OS/400 V4 BASE LICENSE | 929305739119511 | X73SV1 | 1 | Ene-00 |
| ADT OS/400 | 387767190576925 | XAE3P1 | 1 | Ene-00 |
| ILE RPG FOR OS/400 | 757894688827601 | V0BPV1 | 1 | Ene-00 |
| Others | | | | |
| Product | Certificate | Part Number | Amount | Acquisition Date |
| AutoDesk - AutoCAD LT 98 | 160-10671144 | 05708-05600R-9000 | 2 | Ene-99 |
| Corel - Corel Gallery Magic | MG2XR-6377K472 | 3516306258 | 2 | Feb-99 |
| Visio - Visio Standard | | 390350-500011 | 2 | Feb-99 |

CGEA0040809

<u>Section 2.11</u>
<u>Adequacy of Assets; Relationships with Customers and Suppliers</u>

No exceptions.

CGEA0040810

**Section 2.11(b)**

RESIDUOS INDUSTRIALES MULTIQUIM, S.A. de C.V.
LIST OF 32 LARGEST CUSTOMERS
SALES AS OF MAY 31, 2000

| CLIENT | AMOUNT OF REVENUE BETWEEN JANUARY 1 - MAY 31, 2000 | % OF REVENUE | SERVICE/PRODUCT PROVIDED |
|---|---|---|---|
| Pemex Exploración y Producción | 2,852,056 | 11% | Thermic Treatment, Transport & Final Disposal |
| M.I. Drilling Fluids de Mexico Norte C.V. | 2,689,903 | 10% | Transport & Final Disposal |
| Grupo Dermet, S.A. de C.V. | 1,610,568 | 6% | Transport & Final Disposal |
| Tekchem, S.A. de C.V. | 1,233,550 | 5% | Transport & Final Disposal |
| Barita de Santa Rosa, S.A. de C.V. | 1,193,434 | 5% | Transport & Final Disposal |
| Imsatec, S.A. de C.V. | 926,595 | 4% | Transport & Final Disposal |
| Nibco de Reynosa S.A. de C.V. | 735,180 | 3% | Transport & Final Disposal |
| Baker Hughes de Mexico, S. de R.L. de C.V. | 661,442 | 3% | Transport & Final Disposal |
| Dowell REYNOSA | 558,535 | 2% | Transport & Final Disposal |
| Compañia Siderurgica (Pacifico) de C.V. | 772,433 | 3% | Final Disposal |
| APM, S.A. de C.V. | 459,651 | 2% | Transport & Final Disposal |
| Halliburton de Mexico, REYNOSA | 445,786 | 2% | Transport & Final Disposal |
| Volkswagen de Mexico S.A. de C.V. | 423,190 | 2% | Transport & Final Disposal |
| SCG Mexico, S.A. de C.V. (TIJUANA) | 354,300 | 1% | Transport & Export |
| Ecoquim, S.A. de C.V. | 350,890 | 1% | Transport & Final Disposal |
| Daimlerchrysler Derramadero | 300,244 | 1% | Transport & Final Disposal |
| IMSA | 280,828 | 1% | Transport & Final Disposal |
| Fomento de Ingenieria, S.A. de C.V. | 257,581 | 1% | Transport & Final Disposal |
| DaimlerChrysler Lago Alberto | 215,133 | 1% | Transport & Final Disposal |
| Quimicos y Derivados, S.A. de C.V. | 210,642 | 1% | Transport & Final Disposal |
| DaimlerChrysler Toluca | 199,149 | 1% | Transport & Final Disposal |
| General Motors Saltillo | 342,567 | 1% | Transport & Final Disposal |
| Empresas CA-LE de Tlaxcala, S.A. de C.V. | 152,298 | 1% | Transport & Final Disposal |
| Rohm And Haas Mexico, S.A. de C.V. | 144,123 | 1% | Transport & Final Disposal |
| Allatec, S.A. de C.V. | 132,636 | 1% | Transport & Export |
| Industrias Rheem, S.A. de C.V. | 119,887 | 0% | Transport & Final Disposal |
| Quimica Wimer, S.A. de C.V. | 116,129 | 0% | Transport & Final Disposal |
| Degussa-Huls Mexico, S.A. de C.V. | 105,816 | 0% | Transport & Final Disposal |
| Quest International de Mexico, S.A. de C.V. | 105,248 | 0% | Transport & Final Disposal |
| Aceros DM, S.A. de C.V. | 103,691 | 0% | Final Disposal |
| CYDSA S.A. de C.V. (Pta. Rayon) | 97,734 | 0% | Final Disposal |
| Otros | 8,166,861 | | |
| Total ventas al 31 de Mayo del 2000 | 26,318,079 | 100% | |

With respect to PASA, please see Section 2.11(c) which contains related parties operations and includes the companies that comprise RASA.

 

CGEA0040811

Section 2.11(c)

## RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE D.V.
## DETAIL OF SELLER RELATED PARTIES OPERATIONS
## AMOUNTS IN US DOLLARS

| AFFILIATE COMPANIES (RECEIVABLES) | ADDRESS | USD AMOUNT | GENERATOR | CONCEPT |
|---|---|---|---|---|
| Waste Management de Mexico, (CD. JUAREZ) | Tlaquepaque No. 295, Fracc. Gonzalitos | 133,593 | FORD COCLISA | WASTE EXPORT |
| Waste Management (SUC. HERMOSILLO) | Tlaquepaque No. 295, Fracc. Gonzalitos | 79,553 | FORD HERMOSILLO | FINAL DISPOSAL |
| Waste Management de Mexico, S.A. de C.V. (SUC. MEXICO) | Tlaquepaque No. 295, Fracc. Gonzalitos | 37,410 | FORD COAUTITLAN | FINAL DISPOSAL |
| Waste Management de Mexico, S.A. de C.V. | Tlaquepaque No. 295, Fracc. Gonzalitos | 13,933 | INDUSTRIAS METALICAS DE MONTERREY S.A. DE C. | FINAL DISPOSAL |
| Waste Management de Mexico, S.A. de C.V. | Tlaquepaque No. 295, Fracc. Gonzalitos | 2,275 | INDUSTRIAS METALICAS DE MONTERREY S.A. DE C. | FINAL DISPOSAL & EXPORT |
| | | 266,764 | | |
| | | | | |
| Gen Industrial, S.A. de C.V. (Carplastic) | Av. Miguel Aleman No. 6062 Ote., Col. Valles de Linda V. | 123,997 | CARPLASTIC | FINAL DISPOSAL |
| Gen Industrial (Saltillo) | Av. Miguel Aleman No. 6062 Ote., Col. Valles de Linda V. | 4,543 | | FINAL DISPOSAL |
| | | 128,540 | | |
| | | | | |
| Promotora Ambiental, S.A. de C.V. | Tlaquepaque No. 295, Fracc. Gonzalitos | 793 | | FINAL DISPOSAL |
| | TOTAL | 396,097 | | |
| | | | | |
| AFFILIATE COMPANIES (PAYABLES) | | | | |
| WASTE MANAGEMENT OF TEXAS, INC. | 1001 FANNIN ST. SUITE 4000 HOUSTON TX. 77002 | 15,265 | RIMSA | FEES & BETHLEHEM BOND |
| CWM KETTLEMAN | | 91,699 | RIMSA | LANDFILL |
| CWM BUTTERFIELD | | 30,767 | RIMSA | LANDFILL |
| CWM COVEL GARDENS | | 47,990 | RIMSA | LANDFILL |

## Section 2.12
### Liabilities; Net Worth

1.    No exceptions other than as set forth below.

2.    There follows a list of the Company's debts to shareholders.

CGEA0040813



**RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.**
**INDEBTEDNESS TO SHAREHOLDERS**
**AS OF DECEMBER 31, 1999**

FIGURES IN US DOLLARS AND MEXICAN PESOS

| COMPANY | ASSISTANCE | SUPPORT | VALUE ADDED | PESOS TOTAL | PAYMENTS | PESOS BALANCE | EX/RATE | DOLLARS BALANCE |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT OF TEXAS, INC. | 30,206,653 | 10,068,884 | | 40,275,537 | 2,872,425 | 37,403,112 | 9.5222 | 3,927,991 |
| CONSTRUCCIONES E INGENIERIA AMBIENTAL S.A. DE C.V. | 4,730,546 | | 709,582 | 5,440,128 | 396,797 | 5,043,331 | 9.5222 | 529,639 |
| INDUSTRIAS MULTIQUIM, S.A. DE C.V. | 15,407,233 | | 2,311,085 | 17,718,318 | 8,359,355 | 9,358,963 | 9.5222 | 982,857 |
| TOTALES | 50,344,432 | 10,068,884 | 3,020,667 | 63,433,983 | 11,628,577 | 51,805,406 | | 5,440,487 |

**RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.**
**INDEBTEDNESS TO SHAREHOLDERS**
**AS OF MAY 31, 2000**

FIGURES IN US DOLLARS AND MEXICAN PESOS

| COMPANY | BALANCE DEC-99 | ASSISTANCE | SUPPORT | VALUE ADDED | PESOS TOTAL | PAYMENTS | PESOS BALANCE | EX/RATE | DOLLARS BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT OF TEXAS, INC. | 37,403,112 | 14,342,369 | 4,780,790 | | 56,526,271 | 18,225,094 | 38,301,177 | 9.5326 | 4,017,915 |
| CONSTRUCCIONES E INGENIERIA AMBIENTAL S.A. DE C.V. | 5,043,331 | | | -- | 5,043,331 | 312,785 | 4,730,546 | 9.5326 | 496,249 |
| INDUSTRIAS MULTIQUIM, S.A. DE C.V. | 9,358,963 | | | -- | 9,358,963 | 4,549,999 | 4,808,964 | 9.5326 | 504,476 |
| VALORES ECOLOGICOS, S.A. DE C.V. | -- | 9,561,579 | | 1,434,237 | 10,995,816 | 874,652 | 10,121,164 | 9.5326 | 1,061,742 |
| TOTALES | 51,805,406 | 23,903,948 | 4,780,790 | 1,434,237 | 81,924,381 | 23,962,530 | 57,961,851 | | 6,080,382 |

| | BALANCE Dic-99 | CONSULTANCY | VALUE ADDED | PESOS TOTAL | PAYMENTS | PESOS BALANCE | EX/RATE | DOLLARS BALANCE |
|---|---|---|---|---|---|---|---|---|
| VALORES ECOLOGICOS, S.A. DE C.V. (ANNUAL CONSULTANCY $500,000) | -- | 1,983,792 | 297,569 | 2,281,360 | 1,825,088 | 456,272 | 9.5326 | 47,864 |

| | BALANCE Dic-99 | RENT | VALUE ADDED | PESOS TOTAL | PAYMENTS | PESOS BALANCE | EX/RATE | DOLLARS BALANCE |
|---|---|---|---|---|---|---|---|---|
| HECTOR VARGAS GARZA (WHAREHOUSE RENTAL) | -- | 44,000 | 6,600 | 50,600 | 50,600 | -- | 9.5326 | -- |

CGEA0040814

## Section 2.13
### Environmental Matters

(a)    List of outstanding Environmental Permits is included within the one included in Section 2.7 (b). Other than those permits, the Company is actually under proceedings to obtain authorizations for the operation of Indirect Methods for hazardous waste treatment (On-Site & Bethlehem) at its Villahermosa Facility in terms of the application filed as of March 22, 2000; and for the operation of a Hazardous Wast Incineration unit at its Mina, Nuevo Leon facility as well, in terms of the application filed as of April 14, 2000. Copies of any such permits granted and of the corresponding applications for the outstanding proceedings listed hereabove have been delivered to CGEA representatives (Santos Elizondo).

(b)    (i) Enclosed is the corresponding List of storage tanks currently at Mina Facility, the <u>one corresponding to Villahermosa is in process to be sent by Salvador Orozco</u>.
       (ii) No exceptions.
       (iii) There are two wetlands at Villahermosa facility. One derived from rains with no relevance, and the other is a natural marsh. The marsh is currently under constant monitoring process reporting as provided by federal law.

(c)    See attached list.

(d)    No Exceptions.

(e)    By operation of law, Articles 151 and 13th of the General Environmental Law and its Ruling related to Hazardous Waste, authorized entities dedicated to the management of hazardous waste are considered responsible for any and all operations carried by them with respect to the hazardous waste collected either for its treatment or final disposal.

(f)    The Company has delivered to CGEA representatives, copies of documents as required by Section 2.13(f), including, but not limited to, the items listed below.

(g)    No exceptions

(h)    No exceptions

(i)    No exceptions
j)     See attached list

CGEA0040815

| LANDFILLS, INCINERATORS, RECYCLERS, TRANSFER STATIONS & OTHER FINAL DISPOSAL SITES | | | | | | |
|---|---|---|---|---|---|---|
| section 2.13 (j) | | | | | | |
| **DOMESTIC** | | | | | | |
| MINA LANDFILL | FINAL DISPOSAL LANDFILL | | | | | |
| CEMENTOS APASCO/ECOLTEC | ALTERNATE FUEL FOR CEMENT KILNS | | | | | |
| COOPERATIVA CRUZ AZUL | ALTERNATE FUEL FOR CEMENT KILNS | | | | | |
| ECOQUIM | SOLVENT RECYCLER | | | | | |
| QUIMICA WIMER | SOLVENT RECYCLER | | | | | |
| PRO AMBIENTE | FUEL BLENDER | | | | | |
| **INTERNATIONAL** | | | | | | |
| COVEL GARDENS | FINAL DISPOSAL LANDFILL | | | | | |
| COPPER MOUNTAINS | FINAL DISPOSAL LANDFILL | | | | | |
| KETTLEMAN HILLS | FINAL DISPOSAL LANDFILL | | | | | |
| EKOKEM (FINLAND) | INCINERATION FACILITY (PCB) | | | | | |
| PORT ARTHUR | INCINERATION FACILITY (HEXACHLORINATED COMPOUNDS) | | | | | |
| ONYX ASUZA | TRANSFER STATION/BLENDER/ RECYLING | | | | | |
| HEAT ENERGY | BLENDER/TRANSFER STATION DISPOSAL FACILITY | | | | | |
| HENDERSON | FUEL BLENDER | | | | | |
| KINBURSKY BROTHERS | BATTERY RECYCLER | | | | | |

CGEA0040816

| INMETCO | | RECYCLER | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRO ALFA | | SOLVENT RECYCLER | | | | | | |
| ASSET RECOVERY GROUP | | METAL RECYCLER | | | | | | |
| ICS REFINING | | METAL RECYCLER | | | | | | |
| US FILTER | | ACID AND BASES TREATMENT | | | | | | |
| SOS METAL | | TRANSFER STATION DISPOSAL FACILITY | | | | | | |
| | | | | | | | | |

CGEA0040817

## STORAGE TANKS - Section 2.13(b)(i)
## MINA LANDFILL

| LOCATION | CAPACITY LITERS | CONTENTS | CONSTRUCTION MATERIAL | STATUS | INSTALLATION |
|---|---|---|---|---|---|
| MAIN ENTRANCE | 9,000 | DIESEL | STEEL | ACTIVE | ABOVEGROUND |
| PLANT AREA | 10,000 | DIESEL | STEEL | ACTIVE | ABOVEGROUND |
| MAINTENANCE | 30,000 | DIESEL | STEEL | ACTIVE | ABOVEGROUND |
| DINNING ROOM | 2,000 | NATURAL GAS | STEEL | ACTIVE | ABOVEGROUND |
| MAINTENANCE | 3,500 | NATURAL GAS | STEEL | ACTIVE | ABOVEGROUND |
| MAINTENANCE | 5,000 | NATURAL GAS | STEEL | ACTIVE | ABOVEGROUND |
| MAINTENANCE | 1,950 | DIESEL | STEEL | ACTIVE | ABOVEGROUND |
| MAINTENANCE | 3,500 | NATURAL GAS | STEEL | NOT ACTIVE | ABOVEGROUND |
| NEUTRALIZATION | 44,000 | WATER | STEEL | ACTIVE | ABOVEGROUND |
| STORAGE ROOM | 3,500 | NATURAL GAS | STEEL | ACTIVE | ABOVEGROUND |
| LABORATORY | 3,500 | WATER | PLASTIC | ACTIVE | UNDERGROUND |
| LABORATORY | 3,500 | WATER | PLASTIC | ACTIVE | UNDERGROUND |
| STORAGE ROOM | 10,000 | GRAY WATER | PLASTIC | ACTIVE | UNDERGROUND |
| DISTRIBUTION CENTER | 800 | WATER | PLASTIC | ACTIVE | UNDERGROUND |
| DISTRIBUTION CENTER | 800 | WATER | PLASTIC | ACTIVE | UNDERGROUND |
| DISTRIBUTION CENTER | 1,000 | WATER | PLASTIC | ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 15,600 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 18,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 18,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 23,200 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 12,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 2,000 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 24,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BOILER AREA | 200 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BOILER AREA | 300 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |

With respect to the Silao transfer station, the tanks whose contents are listed as "empty" are emergency tanks that are used only in the event of a leak.  Since no such leak has ever occurred, these tanks have never been used.  With respect to the blending plant, those tanks that are listed as "empty" are so listed because they have never been used

CGEA0040818

| | | | | | |
|---|---|---|---|---|---|
| NEUTRALIZATION PLANT | 34,700 | ACID | POLIESTER FIBER GLASS | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 34,700 | ACID | POLIESTER FIBER GLASS | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 10,000 | WATER AND LIME MIX | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 3,500 | REACTION TANK | POLIESTER FIBER GLASS | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 3,500 | REACTION TANK | POLIESTER FIBER GLASS | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 44,000 | WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 72,000 | LIME | CARBON STEEL | ACTIVE | ABOVEGROUND |
| SOLVENTS AREA | 36,700 | WATER | STEEL | ACTIVE | ABOVEGROUND |
| SOLVENTS AREA | 4,400 | PROD TERMINADO | STEEL | ACTIVE | ABOVEGROUND |
| SOLVENTS AREA | 4,400 | PROD TERMINADO | STEEL | ACTIVE | ABOVEGROUND |
| SOLVENTS AREA | 15,000 | RAW MATERIALS | STEEL | ACTIVE | ABOVEGROUND |
| SOLVENTS AREA | 6,000 | RAW MATERIALS | STEEL | ACTIVE | ABOVEGROUND |
| TREATMENTS AREA | 35,000 | WATER | STEEL | ACTIVE | ABOVEGROUND |
| TREATMENTS AREA | 1,000 | WATER | PLASTIC | ACTIVE | ABOVEGROUND |
| TREATMENTS AREA | 72,000 | RAW MATERIALS | STEEL | ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 24,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 18,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 18,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 20,000 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 20,000 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 20,000 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 16,000 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| MACROCELL II | 1,000 | WATER | PLASTIC | ACTIVE | ABOVEGROUND |
| NURSERY | 1,000 | GRAY WATER | PLASTIC | ACTIVE | UNDERGROUND |
| LA PILITA | 30,000 | WATER | CONCRETE | ACTIVE | UNDERGROUND |
| DECONTAMINATION AREA | 10,000 | WATER | PLASTIC | ACTIVE | UNDERGROUND |

CGEA0040819

**STORAGE TANKS**

**SILAO TRANSFER STATION**

| LOCATION | CAPACITY LITERS | CONTENTS | CONSTRUCTION MATERIAL | STATUS | INSTALATION |
|---|---|---|---|---|---|
| STORAGE ROOM | 23,000 | EMPTY | CONCRETE | ACTIVE | UNDERGROUND |
| LOADING ZONE | 23,000 | EMPTY | CONCRETE | ACITVE | UNDERGROUND |
| LOADING ZONE | 23,000 | EMPTY | CONCRETE | ACTIVE | UNDERGROUND |
| NOTE: THESE TANKS ARE | FOR CONTINGENCY | LEAKAGE PURPOSES | | | |

**STORAGE TANKS**

**VILLAHERMOSA FACILITY**

| LOCATION | CAPACITY LITERS | CONTENTS | CONSTRUCTION MATERIAL | STATUS | INSTALATION |
|---|---|---|---|---|---|
| RAMP DIKE 4 | 35,000 | RECOVERED WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| RAMP DIKE 4 | 125,000 | RECOVERED OIL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 1,500 | DIESEL | PLASTIC | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 1,200 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 350 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | RECOVERED WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | RECOVERED WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | RECOVERED WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | FRESH WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | RECOVERED OIL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | RECOVERED OIL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| IN FRONT OF STORAGE ROOM | 27,000 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| IN FRONT OF STORAGE ROOM | 27,000 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO THE ASTEC UNIT | 5,000 | NATURAL GAS | CARBON STEEL | ACTIVE | ABOVEGROUND |

CGEA00040820

| | | | | | |
|---|---|---|---|---|---|
| NEXT TO BETHLEHEM UNIT | 300 | NATURAL GAS | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BETHLEHEM UNIT | 500 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BETHLEHEM UNIT | 12,600 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BETHLEHEM UNIT | 41,800 | NITROGEN | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BRANDT UNIT | 45,000 | WATER WITH OIL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BRANDT UNIT | 45,000 | WATER WITH OIL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO THE ASTEC UNIT | 125,000 | RECOVERED WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BRANDT UNIT | 15,000 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BRANDT UNIT | 950 | HEATING OIL | CARBON STEEL | ACTIVE | UNDERGROUND |

CGEA0040821

## Section 2.13(f)

### List of Documents provided to CGEA representatives by Facility

There follows an index of the most relevant environmental documents provided to the Purchaser. This list does not include all documents given to Purchaser. Access to all documents related to environmental matters have been provided to the Purchaser.

**a)    TIJUANA, BAJA CALIFORNIA**
1.    Organization and description
2.    Drawings of location
3.    Operations License (4453 Original License granted to Tratamientos Industriales Tijuana Internacional, S.A. de C.V. and DOO.-800/0072 related to assignation of rights to The Company)
4.    Use of Land Authorization and related documents
5.    Sanitary License (93-AR/014E and application for renewal filed on May 1995)
6.    Registration as Hazardous Waste Generator (RIMJU0200411)
7.    Risk Analysis Approval (DOO.802/9168)
8.    Accident Prevention Program Approval (DOO.-802/9170)
9.    Title of Concession for the utilization of underground national waters (01BCA102958/01EMGR97)
10.   Fire & Civil Liabilities Insurance Policies (751-886 and 977)
11.   Last Operations Report submitted to authority as of April 28, 2000
12.   Last Bi-Annual Report submitted to authority as of January 12, 2000
13.   EPA permit and registration for El Paso, Texas Transfer Station dated April 21, 1997

**b)    VILLAHERMOSA, TABASCO**

1.    Use of Land permit issued on January 19, 1999 and related documents
2.    Drawings of Location
3.    Environmental Impact
4.    Approval for Treatment Processes and last renewal
5.    Unique Environmental License
5.1   Unique Environmental License Up-Date
5.2   Requirements derived from Up-Date Application
5.3   Response to requirements cited above
6.    Bi-Annual Report
7.    Registration as Hazardous Waste Generator
8.    Tests Protocol
9.    Facility Federal tax registration
10.   Authorization for the Utilization of Underground National Waters
10.1  Certification of Non-existing waste water discharges
11.   Fire & Civil Liberties Insurance Policies (751-886 and 977)
12.   Voluntary Audit realized

**c)    SILAO, GUANAJUATO**

1.    Use of Land
2.    Drawings of Location
3.    Environmental Impact
4.    Authorization of Collection Center
5.    Bi-Annual Report
6.    Fire & Civil Liabilities Insurance
7.    Contingencies Plan

**d)    NOGALES SONORA**

1.    Use of Land
2.    Authorization of Collection Center
3.    Fire & Civil Liabilities Insurance Policies

CGEA0040823

### Section 2.13(g)

No exceptions, other than the matters set forth in Section 2.13(f).

CGEA0040824

## Section 2.14
## Absence of Acts of Events

| | |
|---|---|
| Section 2.14(a) | No exceptions other than the capitalization of debt of 22,230,000 pesos in favor of Chemical Waste Management and Valores Ecologicos, S.A. de C.V. on July 26, 2000 |
| Section 2.14(b) | No exceptions. |
| Section 2.14(c) | No exceptions. |
| Section 2.14(d) | No exceptions. |
| Section 2.14(e) | On January 5, 2000, the company purchased a Caterpillar D5 bulldozer for a purchase price of approximately 1,271,795 pesos. On August 21 , 2000 the company adquired a Volvo Personnel Transport Bus in the amount of  approximatedly$900,000 pesos |
| Section 2.14(f) | No exceptions, other than any items that have been disclosed elsewhere in this Disclosure Schedule. |
| Section 2.14(g) | No exceptions. Other than any items that have been disclosed elsewhere in this Disclosure Schedule. |
| Section 2.14(h) | No exceptions. |
| Section 2.14(i) | No exceptions. |
| Section 2.14(j) | No exceptions other than ALL Risk Insurance cited in 2.4 - (2). |
| Section 2.14(k) | No exceptions other than JD Edwards agreement cited in Section 2.4 - (1). |
| Section 2.14(l) | No exceptions, other than any items that have been disclosed elsewhere in this Disclosure Schedule. |
| Section 2.14(m) | No exceptions. |
| Section 2.14(n) | See attached list. |
| Section 2.14(o) | No exceptions. |
| Section 2.14(p) | No exceptions. |
| Section 2.14(q) | No exceptions. |
| Section 2.14 (r) | No exceptions |

CGEA0040825

### Section 2.14(n)
### Balance of loans as of June 30, 2000 for Employees

| Name | Balance |
|------|--------:|
| Sanchez Rodriguez Sergio | 40,000 |
| Cantu Perez Rogelio | 55,250 |
| Castro Melendez Jose Gpe. | 8,250 |
| Cruz Padron Angel Armando | 850 |
| De La Garza Cisneros Gina Marlene | 5,000 |
| Obregon Moron Gerardina Gpe. | 7,550 |
| Dominguez Garcia Enrique Hans | 350 |
| Garcia Perez Valeriano | 17,299 |
| Escoto Gomez Maria Lourdes | 19,000 |
| Vargas Martinez Francisco | 8,000 |
| Martinez Miron Agustin | - |
| Bocanegra Sanchez Miguel Angel | 2,000 |
| Flores Barcenas Candelario | 85,000 |
| Heredia Lara Hernan | 56,414 |
| Lujan Villarreal Ma. De L Angel | 19,000 |
| Alvarado Ramirez Enrique A. | 8,300 |
| Rodriguez Padilla Ruben A. | 128,800 |
| Gonzalez Peña Lorena | 9,375 |
| Nava Tovar Martha Teresita | 4,242 |
| Torres Garcia Jose Luis | 7,800 |
| Hernandez Herrera Brenda Elizabeth | 12,485 |
| Cardenas Cepeda Rene | 3,400 |
| Martinez Treviño Alejandro | 31,500 |
| Flores Botello Gabriela | 625 |
| Monterubio Verde Victor Manuel | 2,000 |
| Grimaldo Villafuerte Jose Alfonso | 10,000 |
| Medina Rodriguez Oscar | 822 |
| Hernandez Martinez Juan David | 6,000 |
| Leal Gonzalez Jaime Eduardo | 92,500 |
| Garza Avila Miguel Angel | 3,750 |
| Mena Becerra Gerardo Salvador | 5,000 |
| Leal Gonzalez Jose Luis Socorro | 11,250 |
| Gonzalez Casas Eduardo Fabian | 11,000 |
| Espinoza Rodriguez Pablo Javier | 16,000 |
| Sandoval Lugo Martin Marco | 8,746 |
| Perez Cervantes Teodoro | 3,300 |
| Silva Bazaldua Juan Ricardo | 3,750 |
| Vazquez Falcon Gerardo | 35,000 |
| Zapata Wershitz Ruben | 13,000 |
| Zetabello Cantu Francisco | 3,400 |
| Gutierrez Buendia Sandra Monica | 3,750 |
| Armenta Valenzuela Beatriz | 5,000 |
| Santos Cabrera Pedro | 13,050 |
| Villegas Prado Hector M. | 1,300 |
| Lopez Salazar Jesus | 2,000 |
| Zapata Muniz Enrique | 3,000 |

| | |
|---|---|
| Villegas Prado Alberto | 2,600 |
| Hernandez Gonzalez Humberto | 3,900 |
| Muniz Lopez Dionisio | 1,375 |
| Hernandez Gonzalez Ubaldo | 5,186 |
| Espinoza Lopez Manuel | 2,000 |
| Resendiz Castro Jose Juan | 600 |
| Regino Galvan Ruben | 2,750 |
| Gonzalez Herrera Ramon | 3,800 |
| Hernandez Gonzalez Ambrosio | 3,042 |
| Herrera Espinoza Jose Manuel | 3,400 |
| Molina Arredondo Francisco Javier | 9,400 |
| ZuZiga Garcia Arnulfo | 2,850 |
| Torres Huerta Gerardo Osiel | 7,800 |
| Rodriguez Rodriguez Delfino | 3,750 |
| Regino Hernandez Rosemberg | 1,550 |
| Mata Martinez Jose Manuel | 1,000 |
| Robles Amaya Jose Martin | 1,100 |
| Borrego Juarez Roberto | 2,720 |
| Limon Rodriguez Jose Luis | 4,850 |
| Ibarra Muniz Roberto | 3,105 |
| Jimenez Treviño Roberto | 3,600 |
| Rodriguez Mata Benito | 3,695 |
| Rodriguez Hernandez Alonso | 2,300 |
| Gutierrez Trevino Ignacio | 3,420 |
| Huerta Pecina Fidencio | 1,200 |
| Espinoza Martinez Jose Rodrigo | 9,000 |
| Rivas Urbina Jose Alfredo | 4,400 |
| Garcia Lopez Jesus Ramiro | 2,720 |
| Espinoza Herrera Arnulfo | 2,470 |
| Martinez Flores Clemente | 3,500 |
| Garza Serna Elpidio | 4,580 |
| Guajardo Alejandro Reynol | 27,800 |
| Espinoza Martinez Jesus Manuel | 3,070 |
| Treviño Garcia Olegario | 6,300 |
| Rodriguez Cardenas Luis Gerardo | 8,550 |
| Flores Perez Rodolfo | 7,200 |
| Hernandez Calderon Arturo | 3,899 |
| Tobias Muñiz Dario | 1,700 |
| Garcia Martinez Adolfo | 4,000 |
| Rodriquez Ramos Esteban | 750 |
| Hernandez Villa Bonifacio | 7,000 |
| Hernandez Gutierrez Jose Rito | 200 |
| Ramirez Hernandez Pablo | 6,250 |
| Sauceda Espinoza Jesus Manuel | 5,850 |
| Piña Cazares Hector | 2,100 |
| Gutierrez Villarreal Guillermo | 6,000 |
| Galvan Martinez Genaro | 1,000 |
| Lugo Hernandez Lino | 5,608 |
| Martinez Nuñez Hector Manuel | 8,875 |
| Carmona Hernandez Luis Felipe | 7,800 |
| Esquivel Suarez Manuel | 6,400 |



| | |
|---|---:|
| Villarreal Ortiz Juan Gabriel | 4,550 |
| Candelaria Coronado Martin Ismael | 7,800 |
| Silva Bueno Roberto | 5,850 |
| Galvan Rodriguez Fernando Fco. | 3,000 |
| Cisneros Espinoza Juan Mario | 11,250 |
| Carmona Hernandez Jorge | 5,000 |
| Torres Gamez Jaime Ramiro | 4,050 |
| Suarez Avarado Marcelino | 3,530 |
| Garza Avila Arturo | 6,000 |
| Mendoza Ruiz Sandra Nohemi | 3,900 |
| Mata Rodriguez Sabino | 100 |
| Hernandez Mata Anastacio | 2,700 |
| Hernandez Gutierrez Vicente | 4,965 |
| DeLeon Diaz Everardo | 3,600 |
| Cisneros Espinoza Patricio Alfonso | 2,000 |
| Carmona Herandez Octavio Cesar | 200 |
| Galvan Rodriguez Jose Alberto | 2,000 |
| Huerta Pecina Jesus | 400 |
| Huerta Pecina Jaime | 2,100 |
| Piña Cazares Gerardo | 3,150 |
| Martinez Campos Jaime | 1,600 |
| Macareno Barajas Gregorio | 5,960 |
| Carrillo Cabrera Saul | 1,200 |
| Zuñiga Garcia Ismael | 1,200 |
| Garcia Pecina Raul Sergio | 2,000 |
| Segovia Olvera Norma Edith | 2,200 |
| Carmona Hernandez Enrique | 2,900 |
| Ramirez Beltran Dante Alejandro | 2,875 |
| Luna Mendoza Sergio | 5,250 |
| Reyes Galvan Jose Francisco | 5,000 |
| Huerta Martinez Catarino | 4,200 |
| Borrego Beltran Juan | 2,710 |
| Borrego Juarez Alejandro | 3,300 |
| Rodriguez Serna Jose Rolando | 3,400 |
| Trujillo Huerta Vicente | 1,150 |
| Marin Lara Fernando | 2,100 |
| Sanchez Camacho Gerardo Francisco | 700 |
| Zavala Torres Aurelio | 1,600 |
| | 359,805 |

CGEA0040828

**Section 2.15**
**No Adverse Change**

No exceptions.

CGEA0040829

Section 2.16
Real Property

1.    With respect to the landfill at Mina, Hector Vargas Garza purports to be the current
beneficial owner of the land which is adjacent to said landfill and which is used to access the
landfill. The Company has been accessing the landfill via his land, but he has not granted a
written right of way for this use.

2.    No exceptions other than number 1 above.

There follows a list of real property per Section 2.16(a).

Section 2.16 (b)  See attached list in 2.19(f)

Section 2.16 (c)  No exceptions

CGEA0040830

Section 2.16(a)

## REAL PROPERTY OWNED BY THE COMPANY

| ADDRESS | DESCRIPTION | ACQUISITION DATE | CERTIFICATE OF TITLE |
|---|---|---|---|
| Kilometer 14.786 Carretera Federal Tijuana-Ensenada, Delegacion San Antonio de los Buenos, Tijuana, Baja California | Transfer Plant /Total surface of 10-00-00.00 Hectares | December 27, 1994 | Public Deed 2,643 granted before Gabriel Moreno Lozano, Notary Number 7 for Tijuana, Baja California, and recorded in the Public Registry of Property of Tijuana, Baja California, under number 5101589, Civil Section, on March 10, 1997 |
| Rancho San Bernabe, Mina Nuevo Leon Municipality | Hazardous Waste Landfill & Treatment Plant / Total surface of 1283-90-21 hectares | July 8, 1987 | Public Deed 683 granted before Enrique Kuri Gallardo, Notary Number 84 for Monterrey, Nuevo Leon, and recorded in the Public Registry of Property of Monterrey, Nuevo Leon, under number 1, Volume 23, Book 1, Mina Unit, as of February 11, 1989 |

Also see list of leased property at Section 2.19(f).

CGEA0040831

**Section 2.17**
**Personal Property**

No exceptions, other than as set forth in Section 2.19(f).
**Section 2.18**
**Employment**

(a)    The Company has a number of persons hired under a Professional Fee Service agreement. Under Federal Labor Law such persons can eventually be considered as Employees, which could generate a potential liability for The Company to such employees and to Public Institutions since they are not registered and covered by Social Security, Housing & Retirement Funds that are mandatory to be granted by all employers.

(b)    See list attached.

(c)    See attached Section 2.18(c).

(d)    No exceptions other than those set forth in Section 2.18(a) and a marketing contract signed by the Company with Ingenieria de Procesos Ambientales, S.A. de C.V. on January 02, 2000.

(e)    No exceptions.

(f)    No exceptions other than those set forth in 2.18(a).

(g)    No exceptions other than those derived from Law as Retirement and Housing Funds.

(h)    No exceptions other than those set forth under Section 2.18(a).

(i)    No exceptions.

CGEA0040832

Section 2.18(b)
List of Employees

| | Monthly Salary | R.F.C. | Date of Hire |
|---|---|---|---|
| **PRESIDENCIA** | | | |
| De La Garza Martinez Monica | 12,500.10 | GAMM741110 | 97/07/10 |
| | | | |
| **DIRECCION GENERAL** | | | |
| Vargas Aguirre Hector | 133,500.00 | VAAH570909 | 95/01/01 |
| Leal Gonzalez Irasema | 9,300.00 | LEGI751020 | 96/12/18 |
| | | | |
| **FINANZAS** | | | |
| Sanchez Franco Alejandro Martin | 33,040.20 | SAFA630704R40 | 99/06/10 |
| Cuervo Perez Alberto | 23,600.10 | CUPA66043032A | 96/11/27 |
| Salinas Zamarripa Israel Adrian | 11,190.00 | SAZI730717 | 95/07/31 |
| Maldonado Santoyo Gerardo | 13,000.20 | MASG721014 | 99/12/16 |
| Martinez Macias Nancy | 16,520.10 | MAMN710903 | 94/03/04 |
| Calvo Valdez Luis Carlos | 10,620.00 | CAVL730530 | 98/11/23 |
| Salazar Gonzalez Jose Juan | 7,080.00 | SAGJ770222 | 97/08/22 |
| Villarreal Guerra Jorge Eduardo | 23,370.00 | VIGJ680314FWA | 96/08/05 |
| PeZa Garza Ricardo | 8,850.00 | PEGR751231 | 99/04/26 |
| Martinez Estrada Mario Alberto | 6,960.00 | MAEM770215 | 99/09/01 |
| Olvera Sosa Carlos Eduardo | 15,570.00 | OESC7309142A2 | 97/10/27 |
| Herrera Rivera Alfredo | 15,570.00 | HERA700112E70 | 98/11/17 |
| Flores Barcenas Candelario | 33,980.10 | FOBC740202 | 97/10/01 |
| Martinez Coronado Oswaldo Ramiro | 10,620.00 | MACO711222820 | 98/12/01 |
| Espinosa Gutierrez Gabriela | 7,080.00 | EIGG710310 | 99/04/16 |
| Guzman Maga3a Maria Liyia | 10,915.20 | GUML740419 | 99/04/16 |
| Villarreal Villarreal Raul Alfonso | 16,500.00 | VIVR451123 | 99/05/17 |
| Vasquez Alvarado Victor Ramon | 10,620.00 | VAAV720714FV4 | 99/05/17 |
| Gonzalez Maldonado Raul Jaime | 21,240.00 | GOMR700225QU9 | 99/08/16 |
| Gonzalez PeZa Oliver | 5,900.10 | GOPO781028 | 00/06/01 |
| De La Garza Cisneros Gina Marlene | 7,080.00 | GACG760729 | 96/11/04 |
| Lopez De La Rosa Gerardo | 23,600.10 | LORG650613 | 92/12/01 |
| Gonzalez Romero Lorena | 5,480.10 | GORL781124 | 97/04/24 |
| De Leon Hernandez Daniel | 12,210.00 | LEHD740430 | 94/03/01 |
| Parra Sanchez Aldo | 10,000.20 | PASA751223 | 99/06/21 |
| Silva Arreola Adrian | 8,000.10 | SIAA700708Q60 | 99/09/22 |
| Mendoza Hernandez Concepcion | 8,500.20 | MEHC630930 | 00/06/01 |
| Suarez Ortiz Gallardo Jose Carlos | 15,000.00 | SUOJ660115QKA | 00/02/21 |
| | | | |
| **PLAN & DESARROLLO DE NEGOCIOS** | | | |
| Cuellar Lopez Juan Antonio | 115,500.00 | CULJ540406527 | 96/10/01 |
| Gonzalez Rodriguez Maria Elena | 7,000.20 | GORE751115 | 99/01/04 |

| | | | |
|---|---|---|---|
| Huerta Martinez Catarino | 1,875.65 | HUMC610430 | 24/11/99 |
| Mata Martinez Maria Isabel | 424.90 | MAMI790912 | 13/03/00 |
| Regino Galvan Ricardo | 424.90 | REGR830202 | 08/03/00 |
| Borrego Beltran Juan | 1,235.15 | BOBJ440125 | 12/11/98 |
| Borrego Juarez Alejandro | 424.90 | BOJA780424 | 08/03/00 |
| Lugo Martinez Pedro Damian | 594.65 | LUMP790221 | 27/03/00 |
| Juanes Martinez Venancio | 1,235.15 | JUMV680518 | 27/03/00 |
| Lazcano Perez Martha Elena | 1,029.00 | LAPM681001 | 07/06/00 |
| Rodriguez Serna Jose Rolando | 844.20 | ROSR751002 | 07/06/00 |
| Martinez Flores Blanca Idalia | 424.90 | MAFB670521EZ | 12/06/00 |
| Resendez Uribe Roman | 424.90 | REUR670924 | 28/07/99 |
| Espinoza Lopez Juan Jose | 424.90 | EILJ590308 | 31/12/99 |
| Trujillo Huerta Vicente | 641.62 | TUHV671120 | 27/07/94 |
| Marin Lara Fernando | 641.62 | MALF580329 | 06/08/94 |
| Sanchez Camacho Gerardo Francisco | 641.62 | SACG631030 | 06/05/94 |
| Mendoza Mora Anselmo | 700.00 | SILAO | 15/12/98 |
| Rivera Corona Isidro Amadeo | 700.00 | SILAO | 14/06/99 |
| Trejo Pinto Jorge Luis | 700.00 | SILAO | 01/09/99 |
| Chacon Diaz Jorge | 700.00 | CIMARI | 01/09/99 |
| Estrada Agripino Roberto | 700.00 | CIMARI | 01/09/99 |
| Zavala Torres Aurelio | 624.19 | CIMARI | 01/09/99 |
| Razo Lozano Martin | 700.00 | CIMARI | 08/09/99 |

CGEA0040834