## Section 2.8
### Receivables of the Company's Inventory

No exceptions.

CGEA0040599

Section 2.9
Tax Returns

 (a)List of Tax Returns

Tax ID # ICO-990826-U79

Fiscal Year 1999
Month:
        August
        November

Annual Tax Return    (august- december)

Fiscal Year 2000

Month:
        January

(b) List of Tax Liens
No exceptions.

(c)Payments of Estimated Taxes

No exceptions see 2.9 (a)

 (d) No exceptions

CGEA0040600

Section 2.10
Intellectual Property

No exceptions

CGEA0040601

**Section 2.11**
**Adequacy of Assets; Relationships with Customers and Suppliers**

No exceptions.

CGEA0040602

### Section 2.12
### Liabilities; Net Worth

No exceptions.

CGEA0040603

Section 2.13
Environmental Matters



(a)    No exceptions.
(b)    No exceptions.
(c)    No exceptions.
(d)    No exceptions.
(e)    No exceptions.
(f)    No exceptions.
(g)    No exceptions
(h)    No exceptions
(i)    No exceptions
(j)    No exceptions

CGEA0040604

## Section 2.14
## Absence of Acts of Events

Section 2.14(a)     No exceptions other than the increase in the capital stock in the Company in the amount of $327,000,000 and the issuance of 3,270,000 shares in favor of VALORES ECOLOGICOS, S.A. DE C.V. that will be in force before the Closing of the transaction.

Section 2.14(b)     No exceptions.

Section 2.14(c)     No exceptions.

Section 2.14(d)     No exceptions.

Section 2.14(e)     No exceptions

Section 2.14(f)     No exceptions, other than any items that have been disclosed elsewhere in this Disclosure Schedule.

Section 2.14(g)     No exceptions.

Section 2.14(h)     No exceptions.

Section 2.14(i)     No exceptions.

Section 2.14(j)     No exceptions

Section 2.14(k)     No exceptions

Section 2.14(l)     No exceptions, other than any items that have been disclosed elsewhere in this Disclosure Schedule.

Section 2.14(m)     No exceptions.

Section 2.14(n)     No exceptions
Section 2.14(o)     No exceptions.

Section 2.14(p)     No exceptions.

Section 2.14(q)     No exceptions.

CGEA0040605

<u>Section 2.15</u>
<u>No Adverse Change</u>

No exceptions.

CGEA0040606

<u>Section 2.16</u>
<u>Real Property</u>

1.    With respect to the land, Hector Vargas Garza purports to be the current beneficial owner of the right of way to land. The Company has been accessing via his land, but he has not granted a written right of way for this use.

2.    No exceptions other than number 1 above.

There follows a list of real property per Section 2.16(a).

CGEA0040607

Section 2.16(a)

**REAL PROPERTY OWNED BY THE COMPANY**

(ITEM PENDING)

CGEA0040608

**Section 2.17**
**Personal Property**

No exceptions

CGEA0040609

<u>Section 2.18</u>
<u>Employment</u>

(a)    No exceptions.
(b)    No exceptions
(c)    No exceptions
(d)    No exceptions
(e)    No exceptions
(f)    No exceptions
(g)    No exceptions
(h)    No exceptions
(i)    No exceptions



**Section 2.19**
**Contracts**

| | |
|---|---|
| (a) | No excpetions |
| (b) | No exceptions |
| (c) | No exceptions |
| (d) | No exceptions |
| (e) | No exceptions |
| (f) | No exceptions, other than as disclosed elsewhere in this Disclosure Schedule. |
| (g) | No exceptions. |
| (h) | No exceptions |
| (i) | No excpetions |
| (j) | No exceptions |
| (k) | No exceptions |
| (l) | No exceptions |
| (m) | No exceptions |
| (n) | No exceptions |

CGEA0040611

CGEA0040612



## Section 2.19(e)

| Attorney(s) In-fact | Type of Power | Grantor | Date Granted | Instrument | Limitations |
|---|---|---|---|---|---|
| Eduardo Baker Arjona | A,B H | | | | |
| Abelardo Raul Cavazos Garza | A,B,C.,D, G | Shareholders meeting | August 04, 99 | 5442 | |

**TYPES OF POWERS OF ATTORNEY**
A.- Lawsuits and collections
B.- Acts of Administration
C. - Execution of Negotiable Instruments
D.- Acts of Ownership (Domain)
E.- Special
F.- Limited
G.- Authority to Delegate
H.- Acts of Labor management

**Section 2.20**
**Litigation**

No exceptions .

CGEA0040613

**Section 2.21**
**Affiliate Transactions**

No exceptions

CGEA0040614

**Section 2.22**
**Liability for Services and Products**

No exceptions

CGEA0040615

**Section 2.23**
**Insurance**

No exceptions

CGEA0040616

<u>Section 2.24</u>
<u>Broker</u>

No exceptions.

CGEA0040617

Section 2.25
Omissions

No exceptions.

CGEA0040618

DISCLOSURE SCHEDULE
TO
AGREEMENT FOR THE PURCHASE OF STOCK


By and Among

CGEA, S.A./SARP INDUSTRIES, S.A.

VALORES ECOLOGICOS, S.A. DE C.V.
AND
MR. HECTOR VARGAS GARZA

Initials:

_____
CGEA, S.A.

_____
VALORES ECOLOGICOS S.A. DE C.V.

_____
MR. HECTOR VARGAS GARZA

CGEA0040619

<u>Section 2.1</u>
<u>Organization</u>

No exceptions.

CGEA0040620

**Section 2.2**
**Agreements with Respect to Shares**

No exceptions.

CGEA0040621

### Section 2.3
### Authorization: Absence of Liens

In accordance with the laws of the Republic of Mexico and the by-laws of the Company, only the shareholders of the Corporation must consent to the transactions contemplated by the Agreement.

CGEA0040622

<div align="center">

Section 2.4
Conflicting Agreements

</div>

Section 2.4(a)

1.    Addendum dated March 31, 2000 to Software License Agreement dated
September 8, 1992, by and between JD Edwards World Solution Company and others and Waste
Management, Inc., as Customer.

This Addendum provides (Clause 1) that in the event an affiliate or operating unit of Customer
that has licensed users is sold and no longer meets definition of affiliate, JD Edwards will
continue to allow the divested affiliate to continue use of the Licensed Products for a period of
120 days from the date of the sale of the former affiliate.

2.    Umbrella Insurance -- The insurance provided by ACE INTERNATIONAL to the
company, shall cease to be in effect upon the date of closing.  A copy has been provided
separately.

Section 2.4(b)

No exceptions.

**Section 2.5**
**Capitalization; Title to the Shares**

No exceptions.

CGEA0040624

<u>Section 2.6</u>
<u>Financial Statements</u>

No exceptions.


In compliance with <u>Section 2.6</u>, attached please find <u>Exhibit A</u>, which includes Audited Balance Sheets of the company for the years 1997, 1998 and 1999, as well as an unaudited balance sheet as of May, 2000.

CGEA0040625

# RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V
## ESTADO DE RESULTADOS
### POR LOS SEIS MESES TERMINADOS EL 30 DE JUNIO DE :
Miles de Pesos

| | Cifras No auditadas | |
|---|---|---|
| | 2000 | 1999 |
| **VENTAS** | | |
| Industria Privada | $ 167,150 | $ 133,807 |
| Industria Paraestatal | 119,995 | 86,714 |
| Industria Maquiladora | 16,133 | 20,708 |
| | $ 303,278 | $ 241,229 |
| | | |
| **COSTOS DE OPERACIÓN** | | |
| Materiales de producción | 15,627 | 12,540 |
| Costos de mantenimiento | 9,204 | 5,272 |
| Salarios de ambiental | 910 | 997 |
| Costos de ambiental | 3,436 | 1,799 |
| Confinamiento terceros | 5,094 | 8,275 |
| Fletes | 53,054 | 47,873 |
| Mano de obra operaciones | 19,618 | 7,205 |
| Costos de operación de equipos | 41,733 | 8,190 |
| Mano de obra mantenimiento | 1,506 | 1,213 |
| Reserva para cierre de celdas | 1,032 | 832 |
| Post-cierre confinamiento | 475 | 524 |
| Amortización de celdas | 1,523 | 2,009 |
| Sueldos y gastos de laboratorio | 3,287 | 1,635 |
| Amortización de terreno | 430 | 277 |
| Depreciación | 2,851 | 2,537 |
| Servicios de ingeniería externa | 2,508 | 2,720 |
| Otros gastos de operación | 10,099 | 6,022 |
| | 172,387 | 109,920 |
| | | |
| Soporte tecnológico | 6,066 | 4,825 |
| | | |
| **MARGEN DE OPERACIÓN** | $ 124,825 | $ 114,726 |
| | | |
| **GASTOS DE OPERACIÓN** | | |
| Sueldos de venta | 12,053 | 12,089 |
| Gastos de venta | 21,371 | 13,011 |
| Sueldos de administración | 10,644 | 9,758 |
| Gastos de administración | 18,658 | 19,649 |
| | 62,726 | 54,507 |
| | | |
| **UTILIDAD DE OPERACIÓN** | $ 62,099 | $ 71,977 |
| | | |
| Intereses y fluctuación cambiaria,neto | 370 | (1,689) |
| Otros (productos) gastos,neto | (453) | 1,555 |
| Asistencia técnica | 25,109 ★ | 24,123 |
| | | |
| **UTILIDAD ANTES DE IMPUESTOS** | $ 37,073 | $ 47,988 |
| | | |
| Impuesto sobre la renta | 10,198 | 15,562 |
| Participación a los trajadores en las utilidades | 3,187 | 4,798 |
| | | |
| **UTILIDAD NETA** | $ 23,688 | $ 27,628 |

Nota : Los resultados de 1999 han sido actualizados a Pesos de poder adquisitivo de 2000
para facilitar la comparación en términos reales.
No se incluyen efectos de reexpresión Boletín B-10.

LST ★En julio 26,2000 se capitalizo la cantidad de $22,230 el resto se compone por: Diferencia por
unbilled, Withclding Tax y nota de credito de WMI

CGEA0040626

# RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.
## ESTADO DE SITUACIÓN FINANCIERA
### AL 30 DE JUNIO 2000 Y AL 31 DE DICIEMBRE DE 1999
Miles de Pesos

Cifras No auditadas

Cifras No auditadas

| ACTIVOS | Jun. 00 | *Dic. 99 | PASIVOS Y CAPITAL CONTABLE | Jun. 00 | *Dic. 99 |
|---|---|---|---|---|---|
| **ACTIVOS CIRCULANTES** | | | **PASIVOS CIRCULANTES** | | |
| Efectivo e inversiones en valores | $ 10,060 | $ 25,873 | Proveedores | $ 44,340 | $ 49,045 |
| Clientes | 112,406 | 107,351 | Asistencia técnica | 35,161 | 49,637 |
| "Unbilled" | 24,871 | 21,390 | Soporte tecnológico | 4,016 | 2,169 |
| Estimación para cuentas incobrables | (6,133) | (6,133) | Participación a los trabajadores en las utilidades | 3,620 | 5,984 |
| Funcionarios y empleados | 1,049 | 1,361 | Impuestos por pagar | 5,648 | 6,940 |
| Inventario de celdas | 9,321 | 7,607 | Gastos acumulados por pagar | 2,887 | 2,717 |
| Inventarios de refacciones y equipo de seguridad | 3,122 | 3,301 | Estimación para cierre de celdas | 6,051 | 6,220 |
| Pagos anticipados | 11,175 | 8,156 | Total pasivos circulantes | 101,723 | 122,712 |
| Otras cuentas por cobrar | 1,043 | 2,881 | | | |
| **Total activos circulantes** | 166,914 | 171,787 | | | |
| | | | **LARGO PLAZO** | | |
| **PROPIEDAD, PLANTA Y EQUIPO** | | | Estimación para primas de antigüedad | 1,045 | 895 |
| Edificios | 4,701 | 4,916 | Reserva post-cierre confinamiento | 1,423 | 947 |
| Terrenos y Mejoras a terrenos | 4,009 | 4,442 | Impuesto sobre la renta | 1,543 | 1,543 |
| Vehículos | 7,061 | 7,040 | | | |
| Equipo de cómputo | 2,439 | 3,017 | **TOTAL PASIVOS** | $ 105,734 | $ 126,097 |
| Maquinaria y equipo | 29,699 | 29,059 | | | |
| Mobiliario y enseres | 2,540 | 2,632 | | | |
| Mejoras a bienes arrendados | 1,537 | 1,561 | | | |
| Construcciones en proceso | 25,458 | 16,579 | **CAPITAL CONTABLE** | | |
| Actualización | 206,581 | 206,581 | Capital social | $ 90,370 | $ 90,370 |
| **Total propiedad, planta y equipo** | 284,025 | 275,827 | Utilidades retenidas | 92,963 | 69,275 |
| | | | Resultado acumulado por actualización | 162,124 | 162,124 |
| **OTROS ACTIVOS** | 252 | 252 | **TOTAL CAPITAL CONTABLE** | $ 345,457 | $ 321,769 |
| **TOTAL ACTIVOS** | $ 451,191 | $ 447,866 | **TOTAL PASIVOS Y CAPITAL CONTABLE** | $ 451,191 | $ 447,866 |

Nota : No se incluyen efectos de reexpresión Boletín B-10 por el ejercicio 2000.
Se presentan por separado los saldos de "unbilled".
*Difiere únicamente por reclasificaciones y detalle de la información, y está
presentado en cifras históricas.

y . v.q.

CGEA00406627

# RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.
# FLUJO DE EFECTIVO
## POR LOS SEIS MESES TERMINADOS EL 30 DE JUNIO DE 2000
### Miles de Pesos

| | | |
|---|---:|---:|
| **UTILIDAD DE OPERACIÓN ANTES DE SOPORTE TECNOLÓGICO** | | **$ 68,165** |
| Cargos virtuales : | | 8,678 |
| Depreciación | 5,498 | |
| Amortización y cierre de celdas | 2,555 | |
| Primas de antigüedad | 150 | |
| Post-Cierre confinamiento | 475 | |
| Desinversión en capital de trabajo | | (19,113) |
| Impuesto sobre la Renta | | (9,913) |
| **FLUJO GENERADO POR LA OPERACIÓN** | | **$ 47,817** |
| **INVERSIONES, neto** | | **$ (16,434)** |
| Adiciones | (17,064) | |
| Bajas | 630 | |
| **FINANCIAMIENTOS** | | **$ (17)** |
| Productos financieros | (17) | |
| **PAGOS A ACCIONISTAS** | | **$ (47,179)** |
| Asistencia técnica | (42,835) | |
| Soporte tecnológico | (4,344) | |
| **FLUJO NETO DE EFECTIVO** | | **$ (15,813)** |
| **Efectivo e inversiones en valores al inicio del año** | | **$ 25,873** |
| **Efectivo e inversiones en valores al fin de mes** | | **$ 10,060** |

CGEA0040628

ESIDUOS INDUSTRIALES MULTIQUIM,S.A. DE C.V.
ECONCILIATIO BALANCE SHEETS AS OF JUN 30,2000
HOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER AS OF JUN 30, 2000

| | BALANCE RIMSA | REVALUATION | RECLAS. | | BALANCE WMI | BALANCE WMI | |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| URRENT ASSETS: | | | | | | | |
| ash and markerable securities | 10,060 | | | | 10,060 | 10,158 | (98) |
| rade receivables | 131,144 | | 337 | | 130,807 | 130,807 | (0) |
| ffiliated companies receivable | - | | | | - | | - |
| ecoverable taxes | - | | | | - | | |
| ther accounts receivable | 2,344 | | 705 | | 1,639 | 1,639 | 0 |
| wentories of cells and spare parts | 12,443 | | 209 | | 12,234 | 12,234 | (0) |
| repaid expenses | 11,175 | | | | 11,175 | 11,101 | 74 |
| uarantees for bids and other deposits | - | | | | - | | - |
| otal current assets | 167,166 | - | 1,251 | - | 165,915 | 165,939 | (24) |
| PROPERTY,PLANT AND EQUIPMENT,net | 284,025 | 205,079 | -209 | (13,382) | 92,537 | 92,340 | 197 |
| OTAL ASSETS | 451,191 | 205,079 | 1,042 | (13,382) | 258,452 | 258,279 | 173 |
| **LIABILITIES AND STOCKHOLDERS EQUITY** | | | | | | | |
| CURRENT LIABILITIES: | | | | | | | |
| uppliers | 44,340 | | 744 | | 43,596 | 43,596 | (0) |
| ffiliated companies payable | 39,177 | | 1,033 | 25,109 | 13,035 | 13,035 | 0 |
| axes payable | 5,648 | | (1,347) | (1,558) | 8,553 | 8,537 | 16 |
| ther accounts payable | 2,887 | | (694) | 341 | 3,240 | 2,978 | 262 |
| mployee profit sharing payable | 3,620 | | (237) | (1,449) | 5,306 | 5,306 | (0) |
| ell closure reserve | 6,051 | | (1,423) | | 7,474 | 7,474 | (0) |
| Total current liabilities | 101,723 | - | (1,924) | 22,443 | 81,204 | 80,926 | 278 |
| SENIORITY PREMIUMS PROVISION | 1,045 | | | | 1,045 | 1,045 | 0 |
| LANDFILL CLOSURE RESERVE | 1,423 | | 1,423 | | - | | - |
| NCOME TAXES PAYABLE | 1,543 | | 1,543 | | - | | - |
| Total liabilities | 105,734 | - | 1,042 | 22,443 | 82,249 | 81,971 | 278 |
| **STOCKHOLDERS EQUITY** | | | | | | | |
| Capital stock | 90,370 | 49,163 | | | 41,207 | 41,207 | - |
| Retained earnings | 92,963 | (6,208) | | (35,825) | 134,996 | 135,101 | (105) |
| Cumulative restatement effect | 162,124 | 162,124 | | | | | |
| Total stockholder's equity | 345,457 | 205,079 | - | (35,825) | 176,203 | 176,308 | (105) |

CGEA00040629

RESIDUOS INDUSTRIALES MULTIQUIM,S.A. DE C.V.
RECONCILIATION STATEMENTS OF INCOME
FOR THE YEARS ENDED JUNE 30, 2000
THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER AS OF JUNE 30,2000

| | STATEMENTS OF INCOME AUDIT | REVALUATION | RECLASIF | AJUSTES | STATEMENTS OF INCOME WMI | STATEMENTS OF INCOME WMI | |
|---|---|---|---|---|---|---|---|
| REVENUE FOR SERVICES | 303,278 | | | | 303,278 | 303,278 | |
| COST OF SERVICES | 178,453 | | 965 | | 177,488 | 177,474 | 14 |
| GROSS INCOME | 124,825 | - | (965) | - | 125,790 | 125,804 | (14) |
| SELLING EXPENSES | 33,424 | | 1,811 | | 31,613 | 31,613 | 0 |
| ADMINISTRATIVE EXPENSES | 29,302 | | 3,290 | | 26,012 | 26,012 | 0 |
| OPERATING INCOME | 62,099 | - | (6,066) | - | 68,165 | 68,179 | (14) |
| INTEGRAL COST OF FINANCING: | | | | | | | |
| INTEREST INCOME (EXPENSE), NET | (370) | | (220) | | (150) | (150) | 0 |
| EXCHANGE LOSS, NET | | | | | - | - | - |
| LOSS ON MONETARY POSITION | | | | | - | - | - |
| OTHER EXPENSES, NET | 24,656 | | (6,286) | 25,109 | 5,833 | 5,833 | (0) |
| INCOME BEFORE INCOME TAXES AND EMPLOYEE PROFIT SHARING | 37,073 | - | - | (25,109) | 62,182 | 62,195 | (13) |
| INCOME TAXES | 10,198 | | | | 10,198 | 10,198 | 0 |
| EMPLOYEE PROFIT SHARING | 3,187 | | | | 3,187 | 3,187 | 0 |
| NET INCOME FOR THE YEAR | 23,688 | - | - | (25,109) | 48,797 | 48,811 | (14) |

En la columna de reclasificaciones los cambios que se hacen son los siguientes:
Bajar a otros costos la asistencia tecnica 2%
En el caso de gastos de venta y administración se reflasifican a las cuentas de operaciones los conceptos de renta de local,
depreciación y los gastos de comedor de Mina.
En otros intereses se reclasifican las comisiones bancarias.

En la columna de ajustes, el monto es las regalías que se estan cancelando en la hoja de traslación.



CGEA0040630

RESIDUOS INDUSTRIALES MULTIQUIM,S.A. DE C.V.
RECONCILIATION BALANCE SHEETS AS OF DECEMBER 31,1999
THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER AS OF DECEMBER 31, 1999

| | BALANCE AUDIT | REVALUATION | RECLAS. | Adjustments | BALANCE WMI | BALANCE WMI | |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and markerable securities | 25,873 | | | | 25,873 | 25,873 | - |
| Trade receivables | 116,066 | | (58) | | 116,124 | 116,124 | - |
| Affiliated companies receivable | 6,483 | | | | 6,483 | 6,483 | - |
| Recoverable taxes | 2,881 | | 2,881 | | - | | - |
| Other accounts receivable | 1,419 | | 58 | | 1,361 | 1,361 | - |
| Inventories of cells and spare parts | 10,908 | | 380 | | 10,528 | 10,528 | - |
| Prepaid expenses | 7,792 | | 798 | | 6,994 | 6,994 | - |
| Guarantees for bids and other deposits | 617 | | | | 617 | 617 | - |
| Total current assets | 172,039 | - | 4,059 | - | 167,980 | 167,980 | - |
| | | | | | | | |
| PROPERTY,PLANT AND EQUIPMENT,net | 275,827 | 205,079 | (380) | (13,382) | 84,510 | 84,515 | (5) |
| | | | | | | | |
| TOTAL ASSETS | 447,866 | 205,079 | 3,679 | (13,382) | 252,490 | 252,495 | (5) |
| | | | | | | | |
| **LIABILITIES AND STOCKHOLDERS EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Suppliers | 31,934 | | (5,088) | | 37,022 | 37,022 | (0) |
| Affiliated companies payable | 58,267 | | 6,462 | | 51,805 | 51,805 | 0 |
| Taxes payable | 6,940 | | 1,338 | (1,558) | 7,160 | 7,159 | 1 |
| Other accounts payable | 13,367 | | (576) | 341 | 13,602 | 13,518 | 84 |
| Employee profit sharing payable | 5,984 | | | (1,449) | 7,433 | 7,433 | - |
| Cell closure reserve | 6,220 | | | | 6,220 | 6,219 | 1 |
| Total current liabilities | 122,712 | - | 2,136 | (2,666) | 123,242 | 123,156 | 86 |
| | | | | | | | |
| SENIORITY PREMIUMS PROVISION | 895 | | | | 895 | 895 | - |
| LANDFILL CLOSURE RESERVE | 947 | | | | 947 | 947 | - |
| INCOME TAXES PAYABLE | 1,543 | | 1,543 | | - | - | - |
| | | | | | | | |
| Total liabilities | 126,097 | - | 3,679 | (2,666) | 125,084 | 124,998 | 86 |
| | | | | | | | |
| **STOCKHOLDERS EQUITY** | | | | | | | |
| Capital stock | 90,370 | 49,163 | | | 41,207 | 41,207 | - |
| Retained earnings | 69,275 | (6,208) | | (10,716) | 86,199 | 86,290 | (91) |
| Cumulative restatement effect | 162,124 | 162,124 | | | - | - | - |
| Total stockholder´s equity | 321,769 | 205,079 | - | (10,716) | 127,406 | 127,497 | (91) |
| | | | | | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS EQUITY | 447,866 | 205,079 | 3,679 | (13,382) | 252,490 | 252,495 | (5) |

CGEA0040631

RESIDUOS INDUSTRIALES MULTIQUIM,S.A. DE C.V.
RECONCILIATION STATEMENTS OF INCOME
FOR THE YEAR ENDED DECEMBER 31, 1999
THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER AS OF DECEMBER 31,1999

| | Income Statements Audited | Revaluation | Reclass. | Adjustments | Income Statements WMI | Traslation WMI |
|---|---|---|---|---|---|---|
| Revenue for services | 521,009 | 20,351 | | | 500,658 | 500,658 |
| Cost of services | 339,604 | 25,017 | 51,769 | 17,583 | 245,235 | 245,237 |
| **Gross Income** | 181,405 | (4,666) | (51,769) | (17,583) | 255,423 | 255,421 |
| Selling expenses | 62,476 | 2,243 | 3,142 | 336 | 56,755 | 56,753 |
| Administrative expenses | 57,186 | 2,409 | 5,502 | 283 | 48,992 | 48,992 |
| **Operating Income** | 61,743 | (9,318) | (60,413) | (18,202) | 149,676 | 149,676 |
| Integral cost of Financing | | | | | | |
| Interest Income (expenses) Net | 1,380 | 169 | (256) | | 1,467 | 1,467 |
| Exchange loss net | 571 | 70 | | | 501 | 501 |
| Gain Monetary position | 4,701 | 4,701 | | | - | - |
| Other expenses Net | 587 | 322 | (60,669) | 2,855 | 58,079 | 58,079 |
| Income before income taxes and employee Profit Sharing | 57,264 | (14,242) | - | (21,057) | 92,563 | 92,563 |
| Income Taxes | 20,512 | 1,225 | | (2,263) | 21,550 | 21,550 |
| Employee profit Sharing | 6,028 | 382 | | (1,449) | 7,095 | 7,095 |
| **Net Income for the year** | 30,724 | (15,849) | - | (17,345) | 63,918 | 63,918 |

Explanation of adjustment column:

In operating cost WMI capitalized this amount vs. expense chosen for Mexican GAAP

| | |
|---|---|
| Containers | 18,555 |
| Depreciation containers | (699) |
| Traveling expenses | (250) |
| Land Improvements amortization | (23) |
| Total | 17,583 |

S,G&A reflect the following audit adjustments not reflected in the US GAAP at year-end 99:

| Description | Selling exp. | Adm. Expense |
|---|---|---|
| Christmas bonus | 227 | 231 |
| Performance bonus | 434 | |
| Traveling expenses | (325) | (200) |
| Social Security Tax | | (11) |
| Payroll Taxes | | 33 |
| Non-decutible expenses | | 230 |
| | 336 | 283 |

In other expenses, net 2,855 is for audit adjustments of prior year.
Under Income Taxes and Profit Sharing, the final audit adjustment is reflected for the final tax payment.

CGEA0040632

ESIDUOS INDU IALES MULTIQUIM,S.A. DE C.V.
ECONCILIATIO ALANCE SHEETS AS OF DECEMBER 31,1998
HOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER AS OF DECEMBER 31, 1998

| | BALANCE AUDIT | REVALUATION | RECLAS. | AJUSTES | BALANCE WMI | BALANCE WMI | |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **URRENT ASSETS:** | | | | | | | |
| ash and markerable securities | 13,646 | | -653 | -258 | 14,557 | 14,854 | (297) |
| rade receivables | 147,885 | | -2412 | -1142 | 151,439 | 151,439 | - |
| ffiliated companies receivable | - | | | | - | - | - |
| ecoverable taxes | 398 | | 398 | | - | - | - |
| ther accounts receivable | 1,974 | | | | 1,974 | 1,974 | (0) |
| ventories of cells and spare parts | 6,116 | | 3018 | | 3,098 | 3,098 | - |
| repaid expenses | 2,209 | | | | 2,209 | 1,908 | 301 |
| uarantees for bids and other deposits | 3,065 | | 3065 | | - | - | - |
| **otal current assets** | 175,293 | - | 3,416 | (1,400) | 173,277 | 173,274 | 3 |
| **ROPERTY,PLANT AND EQUIPMENT,net** | 246,854 | 198,854 | -3018 | 1,211 | 49,807 | 49,807 | (0) |
| **OTAL ASSETS** | 422,147 | 198,854 | 398 | (189) | 223,084 | 223,081 | 3 |
| **LIABILITIES AND STOCKHOLDERS EQUITY** | | | | | | | |
| **URRENT LIABILITIES:** | | | | | | | |
| Suppliers | 15,419 | | | (2,527) | 17,946 | 18,434 | (488) |
| ffiliated companies payable | 96,627 | | | | 96,627 | 96,464 | 163 |
| Taxes payable | 8,573 | | 398 | (2,318) | 10,493 | 10,563 | (70) |
| Other accounts payable | 20,453 | | | (1,069) | 21,522 | 21,256 | 266 |
| Employee profit sharing payable | 6,066 | | | (157) | 6,223 | 6,309 | (86) |
| Cell closure reserve | 6,477 | | | | 6,477 | 6,477 | 0 |
| **Total current liabilities** | 153,615 | - | 398 | (6,071) | 159,288 | 159,502 | (214) |
| **SENIORITY PREMIUMS PROVISION** | | | | | - | | - |
| **LANDFILL CLOSURE RESERVE** | | | | | - | - | - |
| **INCOME TAXES PAYABLE** | | | | | - | - | - |
| **Total liabilities** | 153,615 | - | 398 | (6,071) | 159,288 | 159,502 | (214) |
| **STOCKHOLDERS EQUITY** | | | | | | | |
| Capital stock | 80,456 | 39,250 | | | 41,206 | 41,207 | (1) |
| Retained earnings | 34,323 | 5,851 | | 5,882 | 22,590 | 22,371 | 219 |
| Cumulative restatement effect | 153,753 | 153,753 | | | - | - | - |
| **Total stockholder's equity** | 268,532 | 198,854 | - | 5,882 | 63,796 | 63,578 | 218 |

CGEA0040633

... JOS IN........(AL E......... QUIM.,..... C.V.
ECONCILIATION STA........NTS OF INCOME
OR THE YEARS ENDE.. ..CEMBER 31, 1998
HOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER AS OF DECEMBER 31,1998

| | STATEMENTS OF INCOME AUDIT | REVALUATION | RECLASIF | AJUSTES | STATEMENTS OF INCOME WMI | STATEMENTS OF INCOME WMI | |
|---|---|---|---|---|---|---|---|
| EVENUE FOR SERVICES | 562,697 | 38,978 | | 18,900 | 504,810 | 504,810 | 0 |
| OST OF SERVICES | 377,681 | 39,539 | 58,606 | (3,718) | 283,454 | 283,435 | 19 |
| GROSS INCOME | 184,816 | (561) | (58,606) | 22,627 | 221,356 | 221,375 | (19) |
| ELLING EXPENSES | 52,410 | 3,783 | 2,772 | (704) | 46,556 | 46,556 | - |
| DMINISTRATIVE EXPENSES | 48,874 | 3,697 | 4,468 | (576) | 41,285 | 41,285 | (0) |
| OPERATING INCOME | 93,532 | (8,041) | (65,846) | 23,906 | 133,514 | 133,532 | (18) |
| NTEGRAL COST OF FINANCING: | | | | | | | |
| NTEREST INCOME (EXPENSE), NET | (3,316) | (270) | (400) | 32 | (2,678) | (2,682) | 4 |
| XCHANGE LOSS, NET | (5,228) | (715) | | | (4,513) | (4,542) | 29 |
| NCOME (LOSS) ON MONETARY POSITION | 4,453 | 4,453 | | | 0 | - | 0 |
| THER EXPENSES, NET | (150) | (9) | 66,246 | 17,572 | (83,959) | (83,958) | (1) |
| INCOME BEFORE INCOME TAXES AND EMPLOYEE PROFIT SHARING | 79,291 | (4,582) | (1) | 41,508 | 42,364 | 42,350 | 14 |
| NCOME TAXES | 18,050 | 1,563 | | (615) | 17,112 | 17,112 | 1 |
| MPLOYEE PROFIT SHARING | 5,872 | 514 | | (157) | 6,515 | 6,515 | (0) |
| NET INCOME FOR THE YEAR | 55,339 | (6,679) | (1) | 42,281 | 19,737 | 19,723 | 14 |

n la primer columna se muestran los estados financieros auditados
n la segunda columna se esta quitando el efecto de Reexpresión (B-10)
n el caso de gastos de venta y administración se reflasifican a las cuentas de operaciones los conceptos de renta de local,
lepreciación y los gastos de comedor de Mina.
n otros intereses se reclasifican las comisiones bancarias a otros gastos e ingresos.
n otros gastos e ingresos se esta reclasificando las regalías por 65,846.

1,464,209
2,296,575

:n la columna de ajustes se esta quitando el saldo inicial del unbilled, esto debido a que Rimsa reconoce el 100% del unbilled acumulado en este año
:n la columna de costos de operación se hacen los siguientes ajustes.

| | |
|---|---|
| Ajuste de auditoria al IMSS | (405) |
| Ajuste de auditoria al INFONAVIT | (155) |
| Ajuste de auditoria a Depreciaciones | (667) |
| Ajuste de W.M. De años anteriores | (2,527) |
| Ajuste de Rimsa a impuestos de nomina | 37 |
| | (3,718) |

En gastos de venta se hacen los siguientes ajustes

| | |
|---|---|
| Ajuste de auditoria al Bono anual | (460) |
| Ajuste de Rimsa a impuestos de nomina | 30 |
| Ajuste a gastos varios de venta | 40 |
| Ajuste de auditoria a Depreciaciones | (314) |
| | (704) |

En gastos de administración se hacen los siguientes ajustes

| | |
|---|---|
| Ajuste de auditoria al Bono anual | (290) |
| Ajuste de Rimsa a impuestos de nomina | 39 |
| Ajuste a gastos varios de venta | 272 |
| Ajuste de auditoria a Depreciaciones | (599) |
| | (578) |

En la cuenta de intereses se hace un ajuste de 31.6 a intereses
En la cuenta de otros gastos e ingresos se hace un ajuste de 17,572 que WM si tiene en su contabilidad y corresponde al ejercicio anterior.



CGEA00040634

ESIDUOS INDU___IALES MULTIQUIM,S.A. DE C.V.
ECONCILIATION__ALANCE SHEETS AS OF DECEMBER 31,1997
HOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER AS OF DECEMBER 31, 1997

| | BALANCE AUDIT | REVALUATION | RECLAS. | AJUSTES | BALANCE WMI | BALANCE WMI | |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| :URRENT ASSETS: | | | | | | | |
| :ash and markerable securities | 3,159 | | -7936 | | 11,095 | 11,095 | - |
| rade receivables | 117,417 | | -1673 | (23,044) | 142,134 | 142,134 | - |
| ıffiliated companies receivable | | | | | - | - | - |
| lecoverable taxes | 887 | | 887 | | - | - | - |
| )ther accounts receivable | 766 | | | | 786 | 785 | (19) |
| ıventories of cells and spare parts | 8,130 | 3,235 | | | 4,895 | 4,895 | - |
| 'repaid expenses | 10,703 | | 9188 | | 1,515 | 1,515 | - |
| ;uarantees for bids and other deposits | | | | | - | - | - |
| 'otal current assets | 141,062 | 3,235 | 466 | (23,044) | 160,405 | 160,424 | (19) |
| 'ROPERTY,PLANT AND EQUIPMENT,net | 207,683 | 166,913 | | 1,730 | 39,040 | 39,023 | 17 |
| 'OTAL ASSETS | 348,745 | 170,148 | 466 | (21,314) | 199,445 | 199,447 | (2) |
| **LIABILITIES AND STOCKHOLDERS EQUITY** | | | | | | | |
| :URRENT LIABILITIES: | | | | | | | |
| .easing | 480 | | (222) | | 702 | 410 | 292 |
| ;uppliers | 32,571 | | (7,004) | 15,132 | 24,443 | 24,521 | (78) |
| ıffiliated companies payable | 107,475 | | | | 107,475 | 107,440 | 35 |
| Γaxes payable | 13,217 | | 6,748 | (153) | 6,622 | 6,622 | - |
| )ther accounts payable | 7,615 | | 722 | | 6,893 | 6,893 | - |
| :mployee profit sharing payable | 4,269 | | | | 4,269 | 4,523 | (254) |
| :ell closure reserve | 5,830 | 649 | | | 5,181 | 5,181 | - |
| Total current liabilities | 171,457 | 649 | 244 | 14,979 | 155,585 | 155,590 | (5) |
| Leasing L.T. | 222 | | 222 | | - | - | - |
| LANDFILL CLOSURE RESERVE | | | | | - | - | - |
| INCOME TAXES PAYABLE | | | | | - | - | - |
| Total liabilities | 171,679 | 649 | 466 | 14,979 | 155,585 | 155,590 | (5) |
| **STOCKHOLDERS EQUITY** | | | | | | | |
| Capital stock | 67,833 | 26,627 | | | 41,206 | 41,207 | (1) |
| Retained earnings | (17,719) | 15,920 | | (36,292) | 2,653 | 2,650 | 3 |
| Cumulative restatement effect | 126,952 | 126,952 | | | - | - | - |
| Total stockholder's equity | 177,066 | 169,499 | - | (36,292) | 43,859 | 43,857 | 2 |

C GEA0040635



EQUIPOS INDUSTRIALES MULTINOM, S.A. DE C.V.
RECONCILIATION STATEMENTS OF INCOME
FOR THE YEAR ENDED DECEMBER 31, 1997
THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER AS OF DECEMBER 31, 1997

| | STATEMENTS OF INCOME AUDIT | REVALUATION | RECLASIF | AJUSTES | STATEMENTS OF INCOME WMI | STATEMENTS OF INCOME WMI | |
|---|---|---|---|---|---|---|---|
| REVENUE FOR SERVICES | 467,225 | 20,663 | | | 446,562 | 446,946 | (384) |
| COST OF SERVICES | 342,728 | 20,607 | 78,599 | | 243,522 | 244,032 | (510) |
| **GROSS INCOME** | 124,497 | 56 | (78,599) | - | 203,040 | 202,914 | 126 |
| SELLING EXPENSES | | | | | - | | |
| ADMINISTRATIVE EXPENSES | 103,741 | 3,821 | 2,155 | 13,401 | 84,364 | 84,364 | - |
| **OPERATING INCOME** | 20,756 | (3,765) | (80,754) | (13,401) | 118,676 | 118,550 | 126 |
| INTEGRAL COST OF FINANCING: | | | | | | | |
| INTEREST INCOME (EXPENSE), NET | (2,542) | 620 | | | (3,162) | (3,009) | (153) |
| EXCHANGE LOSS, NET | (3,008) | (1,155) | | | (1,853) | (1,834) | (19) |
| INCOME (LOSS) ON MONETARY POSITION | 3,639 | 3,639 | | | - | - | - |
| OTHER EXPENSES, NET | (218) | 2 | 80,754 | | (80,974) | (80,861) | (113) |
| INCOME BEFORE INCOME TAXES AND EMPLOYEE PROFIT SHARING | 18,627 | (659) | - | (13,401) | 32,687 | 32,846 | (159) |
| INCOME TAXES | 13,863 | 482 | | (5,894) | 19,275 | 19,276 | (1) |
| EMPLOYEE PROFIT SHARING | 4,269 | | | 269 | 4,000 | 4,000 | - |
| **NET INCOME FOR THE YEAR** | 495 | (1,141) | - | (7,776) | 9,412 | 9,570 | (158) |

Explanation for adjustment column:



Business Development                                (13,401)
Profit sharing adjustment                              -269
Income Tax adjustment from audit based on actual       5,894
Total Adjustments:                                   (7,776)



CGEA00040636

| Cuenta | Mty | Tijuana | Total | Revaluación | Reclasif. | Ajuste | RIMSA | WM | |
|---|---|---|---|---|---|---|---|---|---|
| **Activos** | | | | | | | | | |
| Bancos pesos | (16,306.0) | 228.0 | (16,078.0) | | (7,405.0) | | (8,673.0) | (8,586.0) | (87.0) |
| Bancos Dlls | 9,216.0 | 498.0 | 9,714.0 | | | | 9,714.0 | 9,712.0 | 2.0 |
| Caja Chica | 120.0 | 12.0 | 132.0 | | | | 132.0 | 132.0 | - |
| Inversiones | 8,023.0 | | 8,023.0 | | (1,814.0) | | 9,837.0 | 9,837.0 | - |
| Clientes | 120,947.0 | 10,602.0 | 131,549.0 | | (390.0) | (1,192.0) | 133,131.0 | 133,131.0 | - |
| Clientes Unbilled | | | - | | | (18,909.0) | 18,909.0 | 18,909.0 | - |
| Afiliadas | 25,648.0 | (28,432.0) | (2,784.0) | | | | (2,784.0) | (2,229.0) | (555.0) |
| Funcionarios y emp. | 766.0 | | 766.0 | | | | 766.0 | 804.0 | (38.0) |
| Otros ctas. Por cobrar | 814.0 | | 814.0 | | | | 814.0 | (179.0) | 993.0 |
| Reserva para incob. | (8,163.0) | (2,477.0) | (10,640.0) | | | (2,963.0) | (7,677.0) | (7,677.0) | - |
| Inventarios | 1,287.0 | | 1,287.0 | | | | 1,287.0 | 1,109.0 | 178.0 |
| Prepagos | 10,417.0 | 127.0 | 10,544.0 | | 9,609.0 | | 935.0 | 1,515.0 | (580.0) |
| Celdas | 3,815.0 | | 3,815.0 | | | | 3,815.0 | 3,786.0 | 29.0 |
| Activos Fijos | 48,870.0 | 10,266.0 | 59,136.0 | | | 1,730.0 | 57,406.0 | 57,366.0 | 40.0 |
| Depreciación | (15,518.0) | (2,856.0) | (18,374.0) | | | | (18,374.0) | (18,343.0) | (31.0) |
| Revaluación | 169,950.0 | | 169,950.0 | 169,950.0 | | | - | | - |
| Otras Inversiones | 160.0 | | 160.0 | | | | 160.0 | 160.0 | - |
| | 360,046.0 | (12,032.0) | 348,014.0 | 169,950.0 | - | (21,334.0) | 199,398.0 | 199,447.0 | (49.0) |
| | | | | | | | | | |
| **Pasivos** | | | | | | | | | |
| Prestamo afiliadas | 32,272.0 | | 32,272.0 | | | | 32,272.0 | 32,272.0 | - |
| Prestamos bancarios | 259.0 | | 259.0 | | | | 259.0 | 240.0 | 19.0 |
| Arrendamiento financ. | 443.0 | | 443.0 | | | | 443.0 | 170.0 | 273.0 |
| Ctas. por pagar dlls | 77.0 | | 77.0 | | | | 77.0 | | 77.0 |
| Proveedores | 45,589.0 | 2,446.0 | 48,035.0 | | | 15,131.0 | 32,904.0 | 24,521.0 | 8,383.0 |
| Prov. de cuentas por pagar | 3,703.0 | | 3,703.0 | | | | 3,703.0 | | 3,703.0 |
| Servicios de confinamiento | 12,612.0 | | 12,612.0 | | | | 12,612.0 | 16,315.0 | (3,703.0) |
| IVA | 66.0 | 54.0 | 120.0 | | | (152.0) | 272.0 | 582.0 | (310.0) |
| Provisión de gastos | 46,789.0 | 4,068.0 | 50,857.0 | | | | 50,857.0 | 58,853.0 | (7,996.0) |
| Impuestos por pagar | 5,472.0 | 400.0 | 5,872.0 | | | | 5,872.0 | | 5,872.0 |
| Pasivo laboral | 450.0 | | 450.0 | | | | 450.0 | | 450.0 |
| ISR y PTU | 11,066.0 | | 11,066.0 | | | | 11,066.0 | 11,416.0 | (350.0) |
| Cierre de celdas | 5,181.0 | | 5,181.0 | | | | 5,181.0 | 5,181.0 | - |
| | 163,979.0 | 6,968.0 | 170,947.0 | - | - | 14,979.0 | 155,968.0 | 149,550.0 | 6,418.0 |
| | | | | | | | | | |
| **Capital** | | | | | | | | | |
| Capital social | 41,207.0 | | 41,207.0 | | | | 41,207.0 | 41,207.0 | - |
| Utilidades retenidas | 10,230.0 | (18,827.0) | (8,597.0) | 25,988.0 | | (36,310.0) | 1,725.0 | (6,920.0) | 8,645.0 |
| Exceso en act. | 143,962.0 | | 143,962.0 | 143,962.0 | | | - | | - |
| Resultado del ejercicio | 668.0 | (173.0) | 495.0 | | | | 495.0 | 9,570.0 | (9,075.0) |
| | 196,067.0 | (19,000.0) | 177,067.0 | 169,950.0 | - | (36,310.0) | 43,427.0 | 43,857.0 | (430.0) |
| | | | | | | | | | |
| **Pasivo más capital** | 360,046.0 | (12,032.0) | 348,014.0 | 169,950.0 | - | (21,331.0) | 199,395.0 | 193,407.0 | 5,988.0 |
| | | | | | | (3.0) | 3.0 | 6,040.0 | (6,037.0) |

CGEA0040637

| Cuenta | Mty | Tijuana | Total | Revaluación | Reclasif. | A s | RIMSA | WM | |
|---|---|---|---|---|---|---|---|---|---|
| **Activos** | | | | | | | | | |
| Ventas | 423,045.0 | 24,352.0 | 447,397.0 | | | | 447,397.0 | 446,946.0 | 451.0 |
| | | | | | | | | | |
| Costos de operación | | | | | | | | | |
| Materiales de prod. | 15,026.0 | 36.0 | 15,062.0 | | (19,193.0) | | 34,255.0 | 34,037.0 | 218.0 |
| Costos de mtto. | 3,930.0 | 316.0 | 4,246.0 | | | | 4,246.0 | 3,976.0 | 270.0 |
| Gastos de ambiental | 4,036.0 | 505.0 | 4,541.0 | | | | 4,541.0 | 3,803.0 | 738.0 |
| Confinamiento de terceros | 23,697.0 | 7,946.0 | 31,643.0 | | | | 31,643.0 | 29,767.0 | 1,876.0 |
| Fletes | 111,735.0 | 5,813.0 | 117,548.0 | | | | 117,548.0 | 120,843.0 | (3,295.0) |
| Mano de obra operac. | 4,960.0 | 1,039.0 | 5,999.0 | | | | 5,999.0 | 5,869.0 | 130.0 |
| Costo de operac. de equipo | 40,269.0 | | 40,269.0 | | 19,193.0 | | 21,076.0 | 21,076.0 | - |
| Mano de obra mant. | 1,510.0 | | 1,510.0 | | | | 1,510.0 | 1,509.0 | 1.0 |
| Amort. De celdas | 10,451.0 | | 10,451.0 | 5,147.0 | | | 5,304.0 | 5,305.0 | (1.0) |
| Gastos de Laboratorio | 1,583.0 | 778.0 | 2,361.0 | | | | 2,361.0 | 2,377.0 | (16.0) |
| Otros costos de operac. | 176.0 | | 176.0 | | 176.0 | | - | | - |
| Depreciación | 7,251.0 | 973.0 | 8,224.0 | 3,975.0 | | | 4,249.0 | 4,120.0 | 129.0 |
| Otros costos de operac. | 7,643.0 | 474.0 | 8,117.0 | | (317.0) | (2,403.0) | 10,837.0 | 10,617.0 | 220.0 |
| Rentas | - | - | - | | (733.0) | | 733.0 | 733.0 | - |
| **Total operaciones** | 232,267.0 | 17,880.0 | 250,147.0 | 9,122.0 | (874.0) | (2,403.0) | 244,302.0 | 244,032.0 | 270.0 |
| | | | | | | | | | |
| Margen | 190,778.0 | 6,472.0 | 197,250.0 | (9,122.0) | 874.0 | 2,403.0 | 203,095.0 | 202,914.0 | 181.0 |
| | | | | | | | | | |
| Sueldos de venta | 14,397.0 | 1,462.0 | 15,859.0 | | | | 15,859.0 | 16,085.0 | (226.0) |
| Gastos de venta | 35,436.0 | 1,051.0 | 36,487.0 | | 874.0 | | 35,613.0 | 33,646.0 | 1,967.0 |
| Sueldos de admón | 11,125.0 | 2,218.0 | 13,343.0 | | | 2,403.0 | 10,940.0 | 10,940.0 | - |
| Gastos de admón | 20,342.0 | 1,874.0 | 22,216.0 | | | | 22,216.0 | 23,693.0 | (1,477.0) |
| **Total venta y admón** | 81,300.0 | 6,605.0 | 87,905.0 | - | 874.0 | 2,403.0 | 84,628.0 | 84,364.0 | 264.0 |
| | | | | | | | | | |
| Ebit | 109,478.0 | (133.0) | 109,345.0 | (9,122.0) | - | - | 118,467.0 | 118,550.0 | (83.0) |
| | | | | | | | | | |
| Intereses | (3,047.0) | 64.0 | (2,983.0) | (7,984.0) | | | 5,001.0 | 4,843.0 | 158.0 |
| Credito mercantil | 698.0 | | 698.0 | | | | 698.0 | | 698.0 |
| Otros gastos e ingresos | 93,509.0 | (25.0) | 93,484.0 | | | 13,401.0 | 80,083.0 | 80,861.0 | (778.0) |
| **Total otros gastos e ingreso** | 91,160.0 | 39.0 | 91,199.0 | (7,984.0) | - | 13,401.0 | 85,782.0 | 85,704.0 | 78.0 |
| | | | | | | | | | |
| Pre-Tax | 18,318.0 | (172.0) | 18,146.0 | (1,138.0) | - | (13,401.0) | 32,685.0 | 32,846.0 | (161.0) |
| | | | | | | | | | |
| ISR | 13,382.0 | | 13,382.0 | | | (5,894.0) | 19,276.0 | 19,276.0 | - |
| PTU | 4,269.0 | | 4,269.0 | | | 269.0 | 4,000.0 | 4,000.0 | - |
| | 17,651.0 | - | 17,651.0 | - | - | (5,625.0) | 23,276.0 | 23,276.0 | - |
| | | | | | | | | | |
| Utilidad Neta | 667.0 | (172.0) | 495.0 | (1,138.0) | - | (7,776.0) | 9,409.0 | 9,570.0 | (161.0) |

CGEA0040638



**ARTHUR ANDERSEN**

(Translation of financial statements originally issued in Spanish)

**Residuos Industriales Multiquim, S. A. de C. V.**

Financial statements as of December 31, 1999 and 1998
Thousands of Mexican pesos with purchasing power
As of December 31, 1999
Together with Auditors' report

CGEA0040639



**ARTHUR ANDERSEN**

(Translation of a report originally issued in Spanish)
(See Note 1 to the financial statements)

To the Stockholders of
Residuos Industriales Multiquim, S. A. de C. V.

We have audited the accompanying balance sheets of RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V. as of December 31, 1999 and 1998, and the related statements of income, changes in stockholders' equity and changes in financial position for the years then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with auditing standards generally accepted in Mexico, which are substantially the same as those followed in the United States. Those standards require that the audit be planned and performed to obtain reasonable assurance about whether the financial statements are free of material misstatement and that they are prepared in conformity with accounting principles generally accepted in Mexico. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the aforementioned financial statements present fairly, in all material respects, the financial position of Residuos Industriales Multiquim, S. A. de C. V. at December 31, 1999 and 1998, and the results of its operations, the changes in its stockholders' equity and the changes in its financial position for the years then ended, in conformity with the accounting principles generally accepted in Mexico.

*Arthur Andersen*

March 8, 2000

CGEA0040640

(Translation of financial statements originally issued in Spanish)

## RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

## BALANCE SHEETS AS OF DECEMBER 31, 1999 AND 1998

Thousands of Mexican pesos with purchasing power as of December 31, 1999

| A S S E T S | 1999 | 1998 |
|---|---|---|
| CURRENT ASSETS: | | |
| Cash and marketable securities | $ 25,873 | $ 15,326 |
| Trade receivables | 116,066 | 162,857 |
| Affiliated companies receivable | 6,483 | 3,232 |
| Recoverable taxes | 2,881 | 447 |
| Other accounts receivable | 1,419 | 2,217 |
| Inventories of cells and spare parts | 10,908 | 6,870 |
| Prepaid expenses | 7,792 | 2,481 |
| Guarantees for bids and other deposits | 617 | 3,442 |
| Total current assets | 172,039 | 196,872 |
| PROPERTY, PLANT AND EQUIPMENT, net | 275,827 | 277,242 |
| TOTAL ASSETS | $ 447,866 | $ 474,114 |
| | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| CURRENT LIABILITIES: | | |
| Suppliers | $ 31,934 | $ 17,317 |
| Affiliated companies payable | 58,267 | 78,773 |
| Loan from affiliated company | | 29,749 |
| Taxes payable | 6,940 | 9,628 |
| Other accounts payable | 13,367 | 22,284 |
| Employee profit sharing payable | 5,984 | 6,813 |
| Cell closure reserve | 6,220 | 7,275 |
| Total current liabilities | 122,712 | 171,839 |
| SENIORITY PREMIUMS PROVISION | 895 | 674 |
| LANDFILL CLOSURE RESERVE | 947 | |
| INCOME TAXES PAYABLE | 1,543 | |
| Total liabilities | 126,097 | 172,513 |
| STOCKHOLDERS' EQUITY: | | |
| Capital stock | 90,370 | 90,370 |
| Retained earnings | 69,275 | 38,551 |
| Cumulative restatement effect | 162,124 | 172,680 |
| Total stockholders' equity | 321,769 | 301,601 |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY | $ 447,866 | $ 474,114 |

The accompanying notes are an integral part of these financial statements.

CGEA0040641

(Translation of financial statements originally issued in Spanish)

## RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

### STATEMENTS OF INCOME

### FOR THE YEARS ENDED DECEMBER 31, 1999 AND 1998

Thousands of Mexican pesos with purchasing power as of December 31, 1999

|  | 1999 | 1998 |
|---|---|---|
| REVENUE FOR SERVICES | $ 521,009 | $ 631,965 |
| COST OF SERVICES | 339,604 | 424,398 |
| Gross income | 181,405 | 207,567 |
| SELLING EXPENSES | 62,476 | 58,863 |
| ADMINISTRATIVE EXPENSES | 57,186 | 54,890 |
| Operating income | 61,743 | 93,814 |
| INTEGRAL COST OF FINANCING: |  |  |
| Interest income (expense), net | 1,380 | (3,724) |
| Exchange loss, net | (571) | (5,872) |
| (Loss) gain on monetary position | (4,701) | 5,001 |
|  | (3,892) | (4,595) |
| OTHER EXPENSES, net | (587) | (168) |
| Income before income taxes and employee profit sharing | 57,264 | 89,051 |
| Income taxes | (20,512) | (20,305) |
| Employee profit sharing | (6,028) | (6,595) |
| Net income for the year | $  30,724 | $  62,151 |

The accompanying notes are an integral part of these financial statements.

CGEA0040642

(Translation of financial statements originally issued in Spanish)

### RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

### STATEMENTS OF CHANGES IN STOCKHOLDERS' EQUITY
### FOR THE YEARS ENDED DECEMBER 31, 1999 AND 1998

Thousands of Mexican pesos with purchasing power as of December 31, 1999

| | Capital stock | | | Retained earnings | Cumulative restatement effect | Total stockholders equity |
|---|---|---|---|---|---|---|
| | Historical | Restatement | Total | | | |
| BALANCES AT DECEMBER 31, 1997 | $   41,207 | $   49,163 | $   90,370 | $   (23,600) | $   169,111 | $   235,881 |
| Comprehensive income: | | | | | | |
| Net income for the year | | | | 62,151 | | 62,151 |
| Gain from holding nonmonetary assets | | | | | 3,569 | 3,569 |
| BALANCES AT DECEMBER 31, 1998 | 41,207 | 49,163 | 90,370 | 38,551 | 172,680 | 301,601 |
| Comprehensive income: | | | | | | |
| Net income for the year | | | | 30,724 | | 30,724 |
| Loss from holding nonmonetary assets | | | | | (10,556) | (10,556 |
| BALANCES AT DECEMBER 31, 1999 | $   41,207 | $   49,163 | $   90,370 | $   69,275 | $   162,124 | $   321,769 |

The accompanying notes are an integral part of these financial statements.

CGEA0040643

(Translation of financial statements originally issued in Spanish)

## RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

### STATEMENTS OF CHANGES IN FINANCIAL POSITION
### FOR THE YEARS ENDED DECEMBER 31, 1999 AND 1998

Thousands of Mexican pesos with purchasing power as of December 31, 1999

|  | 1999 | 1998 |
|---|---:|---:|
| **OPERATIONS:** | | |
| Net income for the year | $   30,724 | $  62,151 |
| Add – Items not affecting resources: | | |
| Depreciation and amortization | 28,414 | 34,559 |
| Seniority premiums | 300 | 74 |
| Landfill closure reserve | 947 | |
| | 60,385 | 96,784 |
| Changes in working capital: | | |
| Trade receivables | 46,791 | (9,679) |
| Inventories | (7,442) | (6,762) |
| Suppliers | 14,617 | (26,070) |
| Affiliated companies payable | (23,757) | (21,405) |
| Other, net | (18,701) | 3,196 |
| Resources provided by operations | 71,893 | 36,064 |
| **FINANCING:** | | |
| Loan from affiliated company | (29,749) | (13,241) |
| **INVESTING:** | | |
| Property, plant and equipment, net | (31,597) | (20,856) |
| Increase in cash and marketable securities | 10,547 | 1,967 |
| Cash and marketable securities at beginning of year | 15,326 | 13,359 |
| Cash and marketable securities at end of year | $   25,873 | $   15,326 |

The accompanying notes are integral part of these financial statements.

CGEA0040644

(Translation of financial statements originally issued in Spanish)

### RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

### NOTES TO THE FINANCIAL STATEMENTS AT DECEMBER 31, 1999 AND 1998

### THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER AS OF DECEMBER 31, 1999
(except otherwise indicated)

### NOTE 1.    EXPLANATION FOR TRANSLATION INTO ENGLISH

These financial statements are presented on the basis of accounting principles generally accepted in Mexico. Certain accounting practices applied by the Company that conform with accounting principles generally accepted in Mexico may not conform with accounting principles generally accepted in the country of use.

### NOTE 2.    ACTIVITY OF THE COMPANY

The Company is engaged in the collection, transportation, temporary storage, recycling, thermal treatment, and disposal of industrial wastes.

The Company performed a voluntary environmental audit jointly with the Federal Bureau of Environmental Protection. The observations and suggestions from the audit have been addressed through a "Voluntary Audit Improvement Program." For the third consecutive year, on April 1, 1999, the Company obtained the "Clean Industry" certification granted by the Secretariat of the Environment, Natural Resources and Fisheries (SEMARNAP), which is effective through March 31, 2001.

### NOTE 3.    CHANGES IN ACCOUNTING POLICIES

a) Beginning in 1999, the Company complies with revised International Accounting Standard No. 1, effective for fiscal years beginning on or after July 1, 1998, by grouping the variations in capital stock into "Comprehensive Income". The retroactive effect of this presentation is reflected in the statement of the prior year.

b) Foreseeing changes in the Mexican Environmental Laws and based on Corporate policies, the Company has created a reserve for the maintenance and monitoring of the land for when the land's life expectancy (50 years) has ended. Principally, the amount that is being reserved is the cost of labor and heavy equipment that will be needed to monitor the land.

CGEA0040645

- 2 -

## NOTE 4.   SIGNIFICANT ACCOUNTING POLICIES

The accounting policies followed by the Company are in conformity with accounting principles generally accepted in Mexico, which require that the Company make certain estimates and use certain assumptions to determine the value of some of the items included in the financial statements and make the required disclosures therein. While the estimates and assumptions used may differ from the final effect, management believes that they were adequate under the circumstances.

The significant accounting policies are as follows:

a)   Recognition of the effects of inflation in the financial information

In order to recognize the effects of inflation in the financial information, the Company's financial statements have been restated in terms of the purchasing power of the Mexican peso as of December 31, 1999. The financial statements of the prior year have been restated in terms of Mexican pesos of the latest period. The prior year amounts presented herein differ from those originally reported in terms of Mexican pesos of the corresponding year. Consequently, all the amounts in the financial statements are comparable, both for the current and prior year, since all are expressed in terms of Mexican pesos of the same purchasing power.

In order to recognize the effects of inflation in terms of Mexican pesos with purchasing power as of yearend, the procedures were as follows:

Balance sheet

Property, plant and equipment are initially recorded at their cost of acquisition or construction and are restated by applying factors derived from the National Consumer Price Index (NCPI) to the historical cost, except for machinery and equipment of foreign origin, whose value is restated by applying the general inflation index of the country of origin to the amounts in foreign currency and the amounts are converted into Mexican pesos at the exchange rate effective at yearend. Depreciation is calculated using the straight-line method, based on the estimated economic useful life of each asset.

The method used to amortize the land is based on a method recognizing amortization on the total amount of square meters of land, including those that may or may not be useful to construct cells. This method is backed by a study prepared by the Company's technical department. The land restatement is based on the application of factors derived from the NCPI from its date of purchase date.

Stockholders' equity and other nonmonetary items are restated using a factor derived from the NCPI from the date of contribution or generation.

CGEA0040646

- 3 -

The cumulative restatement effect is comprised mainly of the result from holding nonmonetary assets, which represents the change in the specific price level of the assets relative to the NCPI.

Statement of income

Revenues, service costs, and expenses that affect or are associated with a monetary item (cash and marketable securities, trade receivables, liabilities, etc.) are restated from the month in which they arise through the most recent reporting date, based on factors derived from the NCPI.

Depreciation of property, plant and equipment is determined based on the cost restated for changes in the general price level and by the factor of devaluation and inflation of the corresponding country of origin.

The gain or loss on monetary position, which represents the erosion of the purchasing power of monetary items caused by inflation, is determined by applying the factor of inflation derived from the NCPI to net monetary assets or liabilities at the beginning of each month, and is restated through yearend with the corresponding factor.

b)   Revenue recognition

The Company recognizes revenues when the services are provided.

c)   Cash and marketable securities

Cash and marketable securities are valued at market.

d)   Inventories of cells and spare parts

Cell inventory is recorded at its historical cost, based on costs and expenses incurred during the construction of the cells, which is similar to its replacement cost. This inventory is amortized according to the cubic meters occupied, and the waste being disposed of in the cells, based on engineering studies prepared by the Company's technical department.

Spare part inventories, security equipment and fuel are recorded at historical cost and restated using factors derived from the NCPI, which does not exceed its realizable value.

e)   Guarantees for bids and other deposits

Represent restricted cash that has been given to state-supported companies as deposits on economic proposals for certain public bids. These deposits support bids that last less than one year.

- 4 -

**f)   Cell closure reserve**

This reserve corresponds to the estimated costs that will be paid for the closing of cells that are used only for disposed industrial waste. It is recorded according to the cubic meters of space used, based on engineering studies performed by the Company's technical department. In 1999 and 1998, the amount charged to results was $ 1,679 and $ 1,917, respectively.

**g)   Labor obligations**

In accordance with the Federal Labor Law, the Company is liable for seniority premiums to employees terminating under certain circumstances.

The Company recognizes the liability for seniority premiums as cost in the years in which such premiums are accrued, according to calculations based on the wages effective on those dates, for personnel that have yet to complete 15 years of service.

Severance payments are charged to income of the year in which they are made.

**h)   Integral cost of financing**

The integral cost of financing includes all financial revenues and expenses, such as interest, exchange gain or loss, and the gain or loss on monetary position, as they occur or accrue.

Transactions in foreign currency are recorded at the exchange rate as of the transaction date and the assets and liabilities in foreign currency are adjusted to the exchange rate as of yearend, affecting results as part of the integral cost of financing.

**i)   Income taxes and employee profit sharing**

The Company recognizes, by means of the liability method, the future effect of income taxes and employee profit sharing, applicable to the cumulative amount for specific temporary differences between book and taxable income that have a definite turnaround in different periods and are not expected to be replaced by items of a similar nature and amount. As of December 31, 1999, there are no significant nonrecurring temporary items that require the recording of deferred taxes.

Beginning in 2000, a new accounting principle will become effective for the accounting treatment for income taxes, asset taxes and employee profit sharing, which beginning in 2000 will require the recognition of the deferred effects of all the temporary differences with regard to the annual calculations of these taxes. The corresponding effect has yet to be determined by the Company.

**j)   Comprehensive income**

Comprehensive income is comprised of the net income for the period plus any gains or losses that in accordance with the accounting principles generally accepted in Mexico are presented directly in stockholders' equity, such as the gain or loss on holding nonmonetary assets.

CGEA0040648

- 5 -

## NOTE 5.    TRADE ACCOUNTS RECEIVABLE

The trade accounts receivable balance is made up as follows:

|  | | 1999 | | 1998 |
|---|---|---|---|---|
| Trade | $ | 122,199 | $ | 172,947 |
| Reserve for doubtful accounts | | (6,133) | | (10,090) |
|  | $ | 116,066 | $ | 162,857 |

The reserve for doubtful accounts represents the Company's estimate on customer balances that are initially considered as overdue.

## NOTE 6.    INVENTORIES OF CELLS AND SPARE PARTS

Inventories are made up as follows:

|  | | 1999 | | 1998 |
|---|---|---|---|---|
| Cells in operation | $ | 17,421 | $ | 11,624 |
| Accumulated amortization | | (9,814) | | (7,464) |
|  | | 7,607 | | 4,160 |
| Spare parts | | 2,759 | | 2,256 |
| Security equipment and fuel | | 542 | | 454 |
|  | $ | 10,908 | $ | 6,870 |

## NOTE 7.    RELATED-PARTY BALANCES AND TRANSACTIONS

Balances receivable and payable at December 31 with affiliated companies and other related parties are as follows:

|  | | 1999 | | 1998 |
|---|---|---|---|---|
| Receivable: | | | | |
| Waste Management de México, S. A. de C. V. | $ | 4,665 | $ | 1,993 |
| Servicios Especializados en Recolección | | | | |
| de Basura, S. A. de C. V. | | 757 | | 451 |
| Gen Industrial, S. A. de C. V. | | 1,061 | | 788 |
|  | $ | 6,483 | $ | 3,232 |

CGEA0040649

- 6 -

|  | 1999 | 1998 |
|---|---|---|
| Payable: | | |
| Waste Management of Texas, Inc. | $ 37,403 | $ 37,218 |
| Industrias Multiquim, S. A. de C. V. | 9,358 | 11,961 |
| Desarrollo en Ingeniería Ambiental, S. A. de C. V. | | 11,307 |
| Waste Management of Hawaii, Inc. | | 6,854 |
| Construcciones e Ingeniería Ambiental, S. A. de C. V. | 6,028 | 4,224 |
| Deproquim, S. A. de C. V. | | 3,287 |
| Transquímica Nacional, S. A. de C. V. | 3,917 | |
| Other | 1,561 | 3,922 |
|  | $ 58,267 | $ 78,773 |

The Company had the following transactions with affiliates and related parties:

|  | 1999 | 1998 |
|---|---|---|
| Revenues from services | $ 14,099 | $ 4,902 |
| Freight cost | (35,483) | (41,638) |
| Costs for treatment and final disposal | (38,030) | (53,349) |
| Technical assistance and technological support | (63,143) | (76,891) |
| Strategic development | | (3,266) |
| Interest expense | (1,223) | (4,543) |
| Consulting and professional services | (6,440) | (8,033) |

## NOTE 8.    PROPERTY, PLANT AND EQUIPMENT

|  | 1999 | 1998 |
|---|---|---|
| Buildings | $ 21,344 | $ 20,994 |
| Leasehold improvements | 2,096 | 2,096 |
| Machinery and equipment | 111,894 | 117,163 |
| Transportation equipment | 20,209 | 17,148 |
| Furniture and equipment | 8,497 | 8,017 |
| Computer equipment | 12,569 | 11,262 |
| Laboratory equipment | 17,959 | 18,399 |
| Construction in progress | 16,580 | 582 |
|  | 211,148 | 195,661 |
| Accumulated depreciation | (105,271) | (89,761) |
| Depreciable equipment, net | 105,877 | 105,900 |
| Amortizable land | 178,136 | 178,136 |
| Amortization of land | (8,186) | (6,794) |
|  | $ 275,827 | $ 277,242 |

CGEA0040650

- 7 -

The annual depreciation rates for both 1999 and 1998 are as follows:

| | |
|---|---|
| Buildings | 5.0% |
| Leasehold improvements | 5.0% |
| Machinery and equipment | 10.0% |
| Transportation equipment | 25.0% |
| Furniture and equipment | 10.0% |
| Computer equipment | 30.0% |
| Laboratory equipment | 10.0% |

## NOTE 9.    FOREIGN CURRENCY POSITION

At December 31, the company had the following monetary assets and liabilities in U.S. dollars (figures in this Note are expressed in thousands of U.S. dollars):

| | 1999 | 1998 |
|---|---|---|
| Current assets | $    4,840 | $    672 |
| Short-term liabilities | (902) | (3,675) |
| Net asset (liability) position | $    3,938 | $    (3,003) |

As of December 31, 1999 and 1998, the exchange rate of Mexican pesos per U.S. dollar was $9.52 and $9.94, respectively. As of March 8, 2000, date of issuance of the financial statements, the exchange rate was $9.30 Mexican pesos per U.S. dollar, and the unaudited financial position in foreign currency is similar to that at yearend.

The main transactions carried out by the Company in foreign currency for the year ended December 31 are as follows:

| | 1999 | 1998 |
|---|---|---|
| Revenues from services | $    12,225 | $    12,190 |
| Costs for treatment and final disposal of waste | (587) | (670) |
| Interest expense | (120) | (406) |

During 1998, the Company acquired a thermal treatment unit and bio-remediation equipment in the amount of $614. The equipment was purchased for the plant located in the state of Tabasco.

- 8 -

## NOTE 10.    TAX ENVIRONMENT

### Income and asset taxes

The Company is subject to income taxes and asset taxes.  Income tax is computed considering the taxable or deductible effects of inflation, such as the depreciation calculated on values in constant pesos and the inflation effect on certain monetary assets or liabilities, through the inflationary component.  The current income tax rate is 35% on the taxable income of the period and is payable at a rate of 30% (transitorily 32% in 1999), with the remainder payable upon distribution of earnings. Because the Company has no short-term plan to pay dividends to the stockholders, the remaining amount is recorded as a long-term liability in the balance sheet as of December 31, 1999.

The asset tax is computed at a rate of 1.8% on the average of the majority of restated assets less certain liabilities.  The asset tax is paid only to the extent that it exceeds the income tax for the year. Any required payment of asset taxes is creditable against the excess of income taxes over asset taxes of the preceding three and following ten years.

### Employee profit sharing

The income for employee profit sharing purposes differs from that used for income taxes, mainly because it does not consider the inflationary component, and depreciation is based on historical rather than restated values.

## NOTE 11.    STOCKHOLDERS' EQUITY

Capital stock is variable with a fixed minimum of $20 and an unlimited maximum.  At December 31, 1999, capital stock is represented by 2,818 nominative shares, without nominal par-value, of which 2,000 correspond to Series "B", representing the fixed minimum capital, and 428 Series "B-V" shares and 390 Series "P" shares.  The two latter series of shares correspond to the variable portion.  The bylaws of the Company contain a foreign inclusion clause, allowing foreigners to own up to 60% of the outstanding stock.

Beginning in 1999, dividends paid to individuals or foreign residents will be subject to income tax withholding at an effective rate ranging from 7.5% to 7.7%, which will vary according to the year in which the earnings were generated.  Additionally, if earnings for which no corporate tax has been paid are distributed, the tax must be paid upon distribution of the dividends.  Earnings for which the taxes applicable to the Company were paid amount to approximately $86,360.

Capital reductions will be subject to taxes on the excess of the amount distributed over its tax value, determined in accordance with the provisions established in the Income Tax Law.

CGEA0040652

RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

FINANCIAL STATEMENTS AS OF DECEMBER 31, 1998 AND 1997

AND

AUDITORS' REPORT



CGEA0040653



# ARTHUR ANDERSEN

Monterrey, N.L.

(Translation of a report originally issued in Spanish)

To the Stockholders of
Residuos Industriales Multiquim, S. A. de C. V.

We have audited the accompanying balance sheets of RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V. as of December 31, 1998 and 1997, and the related statements of income, of changes in stockholders' equity and of changes in financial position for the years then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with generally accepted auditing standards in Mexico, which are substantially the same as those followed in the United States. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement and prepared in accordance with accounting principles generally accepted in Mexico. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

As discussed in Note 2 to the financial statements, effective 1998, the Company changed the policy used for recognizing income and the amortization method for land to be used for confining wastes. The changes resulted in a positive effect to the Company's income amounting to $21,452.

In our opinion, the aforementioned financial statements present fairly, in all material respects, the financial position of Residuos Industriales Multiquim, S. A. de C. V. at December 31, 1998 and 1997 and the results of its operations, the changes in stockholders' equity and the changes in financial position for the years then ended, in conformity with accounting principles generally accepted in Mexico.

*Arthur Andersen*

y -V.G

April 20, 1999

CGEA0040654

(Translation of the financial statements originally issued in Spanish)

## RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

## BALANCE SHEETS AT DECEMBER 31, 1998 AND 1997

### Thousands of Mexican pesos purchasing power as of December 31, 1998

**A S S E T S**

|  | 1998 | 1997 |
|---|---|---|
| **CURRENT ASSETS:** | | |
| Cash and temporary investments | S    13.646 | S    11.895 |
| Trade customers | 147.885 | 139.267 |
| Taxes receivable | 398 | 1.052 |
| Other accounts receivable | 1.974 | 910 |
| Inventories of cells and spare parts | 6.116 | 9.375 |
| Prepaid expenses | 2.209 | 2.264 |
| Guarantees for bids and other deposits | 3.065 | 2.282 |
| Total current assets | 175.293 | 167.045 |
| PROPERTY, PLANT AND EQUIPMENT, net | 246.854 | 246.598 |
| **TOTAL ASSETS** | S    422.147 | S    413.643 |

**LIABILITIES AND STOCKHOLDERS' EQUITY**

|  | 1998 | 1997 |
|---|---|---|
| **CURRENT LIABILITIES:** | | |
| Current portion of financial leasing payable within one year | | S    569 |
| Suppliers | S    15.419 | 38.632 |
| Affiliated companies payable | 70.139 | 89.198 |
| Loan from affiliated company | 26.488 | 38.278 |
| Taxes payable | 8.573 | 15.677 |
| Other accounts payable | 19.853 | 8.498 |
| Employee profit sharing payable | 6.066 | 5.063 |
| Cell closure reserve | 6.477 | 6.915 |
| Total current liabilities | 153.015 | 202.830 |
| FINANCIAL LEASING | | 263 |
| SENIORITY PREMIUMS PROVISION | 600 | 534 |
| Total liabilities | 153.615 | 203.627 |
| **STOCKHOLDERS' EQUITY:** | | |
| Capital stock | 80.456 | 80.456 |
| Retained earnings (losses) | 34.323 | (21.016) |
| Cumulative restatement effect | 153.753 | 150.576 |
| Total stockholders' equity | 268.532 | 210.016 |
| **TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY** | S    422.147 | S    413.643 |

The accompanying notes are an integral part of these financial statements.

CGEA0040655

(Translation of the financial statements originally issued in Spanish)

## RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

### STATEMENT OF INCOME

### FOR THE YEARS ENDED DECEMBER 31, 1998 AND 1997

Thousands of Mexican pesos purchasing power as of December 31, 1998

|  | 1998 | 1997 |
|---|---|---|
| REVENUE FOR SERVICES | $ 562.697 | $ 554.134 |
| COST OF SERVICES | 377.881 | 412.340 |
| Gross income | 184.816 | 141.794 |
| SELLING EXPENSES | 52.410 | 74.372 |
| ADMINISTRATIVE EXPENSES | 48.874 | 44.045 |
| Operating income | 83.532 | 23.377 |
| INTEGRAL COST OF FINANCING: |  |  |
| Interest expense, net | (3.316) | (3.320) |
| Exchange loss, net | (5.228) | (4.938) |
| Gain on monetary position | 4.453 | 5.974 |
|  | (4.091) | (2.284) |
| OTHER (EXPENSES) INCOMES, net | (150) | 998 |
| Income before income tax and employee profit sharing | 79.291 | 22.091 |
| Income tax | (18.080) | (16.304) |
| Employee profit sharing | (5.872) | (5.200) |
| Net income for the year | $ 55.339 | $ 587 |

The accompanying notes are an integral part of these financial statements.

(Translation of the financial statements originally issued in Spanish)

## RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

### STATEMENT OF CHANGES IN STOCKHOLDERS' EQUITY
### FOR THE YEARS ENDED DECEMBER 31, 1998 AND 1997

### Thousands of Mexican pesos purchasing power as of December 31, 1998

| | Capital stock | | | Retained (losses) earnings | Cumulative restatement effect | Total stockholders' equity |
|---|---|---|---|---|---|---|
| | Historical | Restatement | Total | | | |
| BALANCES AT DECEMBER 31, 1996 | $ 21,732 | $ 33,096 | $ 54,828 | $ (21,603) | $ 157,344 | $ 190,569 |
| Increase in capital stock | 19,475 | 6,153 | 25,628 | | | 25,628 |
| Net income for the year | | | | 587 | | 587 |
| Result of holding nonmonetary assets | | | | | (6,768) | (6,768) |
| BALANCES AT DECEMBER 31, 1997 | 41,207 | 39,249 | 80,456 | (21,016) | 150,576 | 210,016 |
| Net income for the year | | | | 55,339 | | 55,339 |
| Result of holding nonmonetary assets | | | | | 3,177 | 3,177 |
| BALANCES AT DECEMBER 31, 1998 | $ 41,207 | $ 39,249 | $ 80,456 | $ 34,323 | $ 153,753 | $ 268,532 |

The accompanying notes are an integral part of these financial statements.

CGEA0040657

(Translation of the financial statements originally issued in Spanish)

RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

STATEMENT OF CHANGES IN FINANCIAL POSITION
FOR THE YEARS ENDED DECEMBER 31, 1998 AND 1997

Thousands of Mexican pesos purchasing power as of December 31, 1998

|  | 1998 | 1997 |
|---|---|---|
| **OPERATIONS:** |  |  |
| Net income for the year | S   55.339 | S      587 |
| Add – Items not affecting resources: |  |  |
| Depreciation and amortization | 30.771 | 11.880 |
| Seniority premiums | 66 | 533 |
|  | 86.176 | 13.000 |
| Changes in working capital: |  |  |
| Trade customers | (8.618) | (67.277) |
| Inventories | (6.021) | 2.729 |
| Suppliers | (23.213) | 1.943 |
| Affiliated companies payable | (19.059) | 68.210 |
| Others, net | 2.846 | 11.693 |
| Resources provided by operations | 32.111 | 30.298 |
| **FINANCING:** |  |  |
| Loan from affiliated company | (11.790) | (44.854) |
| Increase in capital stock |  | 25.628 |
| Resources used in financing | (11.790) | (19.226) |
| **INVESTING:** |  |  |
| Property, plant and equipment, net | (18.570) | (11.433) |
| Increase (decrease) in cash and temporary investments | 1.751 | (361) |
| Cash and temporary investments at beginning of year | 11.895 | 12.256 |
| Cash and temporary investments at end of year | S   13.646 | S   11.895 |

The accompanying notes are integral part of these financial statements.

RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

NOTES TO THE FINANCIAL STATEMENTS AT DECEMBER 31, 1998 AND 1997

Thousands of Mexican pesos purchasing power as of December 31, 1998
(except otherwise indicated)

NOTE 1.    EXPLANATION ADDED FOR
           TRANSLATION INTO ENGLISH

These financial statements are presented on the basis of accounting principles generally accepted
in Mexico. Certain accounting practices applied by the Company that conform with accounting
principles generally accepted in Mexico may not conform with accounting principles generally
accepted in the country of use.

NOTE 2.   ACTIVITY OF THE COMPANY

The Company is engaged in the collection, transportation, temporary storage, recycling, thermal
treatment, disposal and confinement of industrial wastes.

The Company has performed a voluntary environmental audit jointly with the Federal Bureau of
Environmental Protection. The observations and suggestions for the audit have been made
through a "Voluntary Audit Improvement Program." For the second consecutive year, on April 1,
1998, the Company obtained the "Clean Industry " certification due on March 31, 1999, granted by
the Secretaría de Medio Ambiente, Recursos Naturales y Pesca.

NOTE 3.   CHANGES IN ACCOUNTING POLICIES

Effective in 1998, the Company determined that the policy for recognizing income should be based
on the date in which the service is provided regardless of when it is invoiced, creating a balance
between costs and income in the corresponding period. The effect of this change originated an
additional income to the 1998 results amounting to S24,176. By having made the change in 1997,
the income for services in 1998 would have been reduced by approximately S22,428.

As a result of the analysis of the probable useful life of certain assets and of judgement elements in
addition to the ones already considered, as of 1998 the Company decided to modify the method
used to amortize its land from a method based on square meters of land useful in the construction
of cells to a method recognizing amortization on the total amount of square meters of land,
including those that will or will not be used to construct cells. This change was made because the
latter method allows for a reasonable balance between service costs and future income for
confinement. The change in 1998 resulted in an additional charge to the results amounting to
approximately S2,724.

CGEA0040659

- 2 -

## NOTE 4.  SIGNIFICANT ACCOUNTING POLICIES

The accounting policies followed by the Company are in conformity with generally accepted accounting principles in Mexico, which require that the Company make certain estimates and use certain assumptions to determine the value of some of the items included in the financial statements and make the required disclosures therein.  While the estimates and assumptions used may differ from the final effect, management believes that they were adequate under the circumstances.

The significant accounting policies are as follows:

a)   Recognition of the effects of inflation in the financial information

In order to recognize the effects of inflation in the financial information, the Company's financial statements have been restated in Mexican pesos purchasing power at December 31, 1998.  The financial statements from the prior years have been restated to Mexican pesos at the last yearend, and their amounts differ from those originally reported in Mexican pesos in the corresponding year.  Consequently, the amounts in the financial statements are comparable to one another and to the amounts from the prior years, since they are expressed in the same currency.

In order to recognize the effects of inflation in terms of Mexican pesos purchasing power as of yearend, the procedures were as follows:

Balance sheet

Property, plant and equipment are initially recorded at their cost of acquisition or construction and are restated using the factors derived from the National Consumer Price Index (NCPI) to the historical cost, except for machinery and equipment of foreign origin, whose value is restated by applying the general inflation index of the country of origin to the amounts in foreign currency and is converted into pesos at the exchange rate of the last year end.  Depreciation is calculated using the straight-line method, based on the estimated economic useful life of each asset.

Stockholders' equity and other nonmonetary items are restated using a factor derived from the NCPI from the date of contribution or generation.

The cumulative restatement effect is comprised mainly of the result from holding non-monetary assets, which represents the change in the specific price level of the assets relative to the NCPI.

Statement of income

Revenues, service costs, and expenses that affect or are associated with a monetary item (cash and temporary investments, trade costumers, liabilities, etc.) are restated from the month in which they arise through the most recent reporting date, based on factors derived from the NCPI.

Depreciation of property, plant and equipment is determined based on the restated cost for changes in the general price level and for the sliding factor and inflation of origin, as applies.

CGEA0040660

- 3 -

The gain or loss on monetary position, which represents the erosion of the purchasing power of monetary items caused by inflation, is determined by applying the factor of inflation derived from the NCPI to net monetary assets or liabilities at the beginning of each month, and is restated until yearend with the corresponding factor.

b)    Revenue recognition

The Company recognizes revenues into its accounting records when services are provided.

c)    Cash and temporary investments

Cash and temporary investments are expressed at market value.

d)    Inventories of cells and spare parts

Cell inventory is recorded at its historical cost, based on costs and expenses incurred during the construction of the cells, which is similar to its replacement cost. This inventory is amortized according to the cubic meters occupied, and the waste being confined in the cells, based on engineering studies made by the Company's technical department.

Spare part inventories, security equipment and fuel are recorded at the historical cost, which does not exceed its realization value.

e)    Guarantees for bids and other deposits

Deposits made for bids represent restricted cash that has been given to state-cooperating companies supporting economic proposals in some public bids. These deposits support bids that last less than one year.

f)    Cell closure reserve

This reserve corresponds to the estimated costs that will be paid for the closing of cells which are used only for confining industrial wastes. It is recorded according to the cubic meters of space used, based on engineering studies performed by the Company's technical department.

g)    Labor obligations

In accordance with the Federal Labor Law, the Company is bound to provide seniority premiums to employees terminating under certain circumstances.

The Company recognizes the labor liability for seniority premiums as the cost of the years in which such premiums are accrued, according to the calculations of wages effective on those dates, for personnel that have yet to complete 15 years of service.

Severance payments are charged to income of the year in which they are made.

CGEA0040661

- 4 -

h)    Integral cost of financing

The integral cost of financing includes all financial revenues and expenses, such as interest, exchange gain or loss, and the gain or loss from monetary position, as they occur or are accrued.

Transactions in foreign currency are recorded at the exchange rate of the transaction date, and assets and liabilities in foreign currency are adjusted to the exchange rate as of yearend, affecting the results as part of the integral cost of financing.

i)    Income tax and employee profit sharing

The Company recognizes, by means of the liability method, the future effect of income tax and employee profit sharing, applicable to the cumulative amount for specific temporary differences between book and taxable income that have a definite turnaround in different periods and are not expected to be substituted by items of a similar nature and amount.  As of December 31, 1998, there are no important non-recurring temporary items that require recording of deferred taxes.

NOTE 5.    RECLASSIFICATIONS TO THE FINANCIAL STATEMENTS

The financial statements for the year ended at December 31, 1997 have been reclassified in certain accounts to be compared with the financial statements for 1998.

NOTE 6.    TRADE CUSTOMERS

The trade customers balance is integrated as follows:

|                              |    | 1998     |    | 1997     |
| ---------------------------- | -- | -------- | -- | -------- |
| Trade customers              | $  | 156,915  | $  | 151,887  |
| Reserve for doubtful accounts |   | (9,030)  |    | (12,620) |
|                              | $  | 147,885  | $  | 139,267  |

The reserve for doubtful accounts represents the Company's estimate on customer balances that are initially considered as overdue.

- 5 -

## NOTE 7.   INVENTORIES

Inventories are integrated as follows:

|  | 1998 | 1997 |
|---|---|---|
| Cells in operation | S    10,351 | S    8,103 |
| Accumulated amortization | (6,646) | (254) |
|  | 3,705 | 7,849 |
| Spare parts | 2,008 | 1,171 |
| Security equipment and fuel | 403 | 355 |
|  | S    6,116 | S    9,375 |

## NOTE 8.   RELATED-PARTY BALANCES AND TRANSACTIONS

Balances payable at December 31 with affiliated companies and other related parties are as follows:

|  | 1998 | 1997 |
|---|---|---|
| Waste Management of Texas, Inc. | S    33,139 | S    50,568 |
| Industrias Multiquim, S. A. de C. V. | 10,651 | 2,768 |
| Desarrollo en Ingeniería Ambiental, S. A. de C. V. | 10,068 | |
| Waste Management of Hawaii, Inc. | 6,103 | |
| Construcciones e Ingeniería Ambiental, S. A. de C. V. | 3,761 | 13,054 |
| Deproquim, S. A. de C. V. | 2,926 | 6,247 |
| CWM Port Arthur | | 14,393 |
| Others | 3,491 | 2,168 |
|  | S    70,139 | S    89,198 |

The loan for S26,488 with an affiliate refers to a promissory note in U.S. dollars with Waste Management Mexico Holdings, Inc. at an annual interest rate of 11.63% maturity in December, 1999, with a one-year renewal option before maturity.

- 6 -

The Company made the following transactions with affiliates and related parties for the following concepts:

|  | | 1998 | | 1997 |
|---|---|---|---|---|
| Revenues for services | S | 4,365 | S | 6,299 |
| Shipping cost | | (37,075) | | (32,098) |
| Costs for treatment and final disposal | | (47,503) | | (49,977) |
| Technical assistance and technological support | | (68,464) | | (69,015) |
| Strategic development | | (2,909) | | (42,663) |
| Interest expense | | (4,045) | | (3,692) |
| Consulting and professional services | | (7,153) | | (4,897) |

## NOTE 9.   PROPERTY, PLANT AND EQUIPMENT

|  | | 1998 | | 1997 |
|---|---|---|---|---|
| Buildings | S | 18,693 | S | 18,693 |
| Leasehold improvements | | 1,867 | | 1,765 |
| Machinery and equipment | | 104,321 | | 88,624 |
| Transportation equipment | | 15,268 | | 12,072 |
| Furniture and equipment | | 7,138 | | 6,688 |
| Computer equipment | | 10,027 | | 7,595 |
| Laboratory equipment | | 16,383 | | 15,623 |
| Construction in progress | | 519 | | 269 |
|  | | 174,216 | | 151,329 |
| Accumulated depreciation | | (81,826) | | (60,427) |
| Depreciable equipment, net | | 92,390 | | 90,902 |
| Redeemable land | | 158,611 | | 156,575 |
| Amortization of land | | (4,147) | | (879) |
|  | S | 246,854 | S | 246,598 |

The annual depreciation rates are as follows:

|  | 1998 | 1997 |
|---|---|---|
| Buildings | 5.0% | 2.9% |
| Machinery and equipment | 10.0% | 11.9% |
| Transportation equipment | 25.0% | 23.2% |
| Furniture and equipment | 10.0% | 10.9% |
| Computer equipment | 30.0% | 28.7% |
| Laboratory equipment | 10.0% | 11.9% |

-7-

The amortization of land destined for waste confinement is based on the total square meters of land, including those that will and will not be used for cell construction, based on engineering studies prepared by the Company's technical department.

NOTE 10.  FOREIGN CURRENCY POSITION

At December 31, the company had the following monetary assets and liabilities in U.S. dollars (figures in this Note are expressed in thousands of U.S. dollars):

|  | 1998 | 1997 |
|---|---|---|
| Current assets | $      672 | $     1,465 |
| Short-term liabilities | (3,675) | (5,866) |
| Net liability position | $    (3,003) | $    (4,401) |

At December 31, 1998 and 1997, the exchange rate of Mexican pesos per U.S. dollar was $9.94 and $8.06, respectively.  At April 20, 1999, date of issuance of the financial statements, the exchange rate was $9.40 Mexican pesos per U.S. dollar, and the financial position in foreign currency, unaudited, is similar to that at yearend.

The main transactions carried out by the Company in foreign currency for the year ended as of December 31 are as follows:

|  | 1998 | 1997 |
|---|---|---|
| Revenue for services | $   12,190 | $    6,643 |
| Costs for treatment and final disposal of wastes | (670) | (4,198) |
| Interest expense | (406) | (476) |

During 1998, the Company acquired a thermal treatment unit and bioremediation equipment amounting to $614.  The equipment was purchased for the plant located in the state of Tabasco.

NOTE 11.    TAX ENVIRONMENT

Income and asset tax

The Company is subject to the income tax and asset tax.  Income tax is computed considering the taxable or deductible effects of inflation, such as the depreciation calculated on values in constant pesos and the inflation effect on certain monetary assets or liabilities, through the inflationary component.  The current income tax rate is 34% on the taxable income of the period.  Beginning in 1999, the income tax rate will increase from 34% to 35%, obligating payment each year of the income tax at a rate of 30% (provisionally 32% in 1999), and the remainder is to be paid upon distribution of earnings.

CGEA0040665

- 8 -

The asset tax is computed at a rate of 1.8% on the average of the majority of restated assets and certain liabilities. The asset tax is paid only to the extent that it exceeds the income tax for the year. Any required payment of asset tax is creditable against the excess of income tax over the asset tax in the following ten years. Additionally, the income tax paid in excess of the asset tax for the prior three years can be credited to the asset tax determined in the current year.

Employee profit sharing

The income for employee profit sharing purposes differs from that used for income tax, mainly because it does not consider the inflationary component, and the tax depreciation is included at its restated value.

NOTE 12.    STOCKHOLDERS' EQUITY

Capital stock is variable with a fixed minimum of $20 and an unlimited maximum. At December 31, 1998, capital stock is represented by 2,818 nominative shares, without nominal par-value, of which 2,000 correspond to Series "B", representing the fixed minimum capital, and 428 Series "B-V" shares and 390 Series "P" shares. The two latter series of shares correspond to the variable portion. The deed of the company contains a foreign inclusion clause, allowing foreigners to own up to 60% of stock.

Dividends paid as from 1999 to individuals or foreign residents will be subject to income tax withholding at an effective rate ranging from 7.5% to 7.7%, which will vary according to the year in which the earnings were generated. Additionally, if earnings for which no corporate tax has been paid are distributed, the tax must be paid upon distribution of the dividends. Earnings for which the taxes applicable to the company were paid amount to approximately $54,000.

Capital reductions will cause income tax on the excess of the amount distributed against its tax value, determined in accordance with the provisions established in the Income Tax Law.

RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

FINANCIAL STATEMENTS AS OF DECEMBER 31, 1997 AND 1996

AND

AUDITORS' REPORT

CGEA0040667



Monterrey, N.L.

Translation from a Report Originally Issued in Spanish

To the Shareholders of

Residuos Industriales Multiquim, S. A. de C. V.:

We have audited the accompanying balance sheets of RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V. (the "Company") as of December 31, 1997 and 1996, and the related statements of income, changes in shareholders' equity and changes in financial position for the years then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our examinations in accordance with generally accepted auditing standards in Mexico, which are substantially the same as those followed in the United States. Those standards require that the audit be planned and performed to obtain reasonable assurance about whether the financial statements are free of material misstatement and that they are prepared in accordance with accounting principles generally accepted in Mexico. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our examinations provide a reasonable basis for our opinion.

As explained in Note 3 to the financial statements, effective January 1, 1997 the Company properties, plant and equipment valuation method change, to conform under provisions under the fifth amendment to Bulletin B-10, issued by the Mexican Institute of Certified Public Accountants.

In our opinion the financial statements referred to above present fairly, in all material respects, the financial position of Residuos Industriales Multiquim, S. A. de C.V., as of December 31, 1997 and 1996 and the results of its operations, changes in shareholders' equity and the changes in financial position for the years then ended, in conformity with accounting principles generally accepted in Mexico.

Arthur Andersen

March 27, 1998

CGEA0040668



RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

BALANCE SHEETS AS OF DECEMBER 31, 1997 AND 1996

EXPRESSED IN THOUSAND OF MEXICAN PESOS WITH PURCHASING POWER AS OF DECEMBER 31, 1997

| ASSETS | 1997 | 1996 | LIABILITIES AND SHAREHOLDERS' EQUITY | 1997 | 1996 |
|---|---|---|---|---|---|
| CURRENT ASSETS: | | | CURRENT LIABILITIES: | | |
| Cash and cash equivalents | $ 3,159 | $ 10,334 | Current portion of financial leasing | $ 480 | $ 1,015 |
| | | | Accounts payable to suppliers and contractors | 32,571 | 30,933 |
| Accounts receivable- | | | Affiliated Companies | 75,203 | 17,695 |
| Clients | 128,057 | 68,422 | Loans from affiliated companies | 32,272 | 70,089 |
| Taxes receivable | 887 | 1,817 | Taxes payable | 13,217 | 9,171 |
| Others | 766 | 417 | Employee profit sharing | 4,269 | 1,620 |
| Reserve for doubtful accounts | (10,640) | (7,727) | Other accounts payable | 7,165 | 4,565 |
| | 119,070 | 62,929 | Cell closure reserve | 5,830 | 8,672 |
| | | | Total current liabilities | 171,007 | 143,760 |
| Inventories of cells, net | 6,843 | 9,487 | FINANCIAL LEASING | 222 | 221 |
| Inventories of spare parts and security equipment | 1,287 | 944 | LABOR OBLIGATIONS | 450 | . |
| Total current assets | 130,359 | 83,694 | SHAREHOLDERS' EQUITY: | | |
| PREPAID EXPENSES | 10,703 | 7,192 | Capital stock | 67,833 | 46,226 |
| | | | Net income (loss) for the year | 495 | (2,752) |
| | | | Accumulated losses | (18,214) | (15,462) |
| | | | Cumulative restatement effect | 126,952 | 132,658 |
| PROPERTY, PLANT AND EQUIPMENT, net | 207,683 | 213,765 | Total shareholders' equity | 177,066 | 160,670 |
| | $ 348,745 | $ 304,651 | | $ 348,745 | $ 304,651 |

The accompanying notes are an integral part of these balance sheets.

CGEA00040669

(Translation from Financial Statements Originally Issued in Spanish)

RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

STATEMENTS OF INCOME (LOSS)

FOR THE YEARS ENDED DECEMBER 31, 1997 AND 1996

EXPRESSED IN THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER

AS OF DECEMBER 31, 1997

|  | 1997 | 1996 |
|---|---|---|
| NET SALES | S   467,225 | S   296,003 |
| COST OF OPERATIONS | 342,728 | 207,631 |
| Gross profit | 124,497 | 88,372 |
| OPERATING EXPENSES | 103,741 | 88,345 |
| Operating income | 20,756 | 27 |
| INTEGRAL COST OF FINANCING: | | |
| Interest expense, net | 2,542 | 7,348 |
| Foreign exchange loss, net | 3,008 | 1,060 |
| Gain on monetary position | (3,639) | (13,793) |
|  | 1,911 | (5,385) |
| OTHER EXPENSES, net | 218 | 111 |
| Income before provisions for taxes and employee profit sharing | 18,627 | 5,301 |
| INCOME TAX | 13,863 | 6,433 |
| EMPLOYEE PROFIT SHARING | 4,269 | 1,620 |
| Net income (loss) for the year | S   495 | S   (2,752) |

The accompanying notes are an integral part of these financial statements.

CGEA0040670

|  | Capital Stock | | Net Income (Loss) for the Year | Accumulated Losses | Cumulative Restatement Effect | Total Shareholders' Equity |
|---|---|---|---|---|---|---|
|  | Historical | Restatement |  |  |  |  |
| BALANCES AS OF DECEMBER 31, 1995 | $ 14,732 | $ 21,737 | $ 27,689 | $ (43,151) | $ 182,476 | $ 203,483 |
| Increase in capital stock | 7,000 | 2,757 | - | - | - | 9,757 |
| Transfer of prior year results | - | - | (27,689) | 27,689 | - | - |
| Net loss for the year | - | - | (2,752) | - | - | (2,752) |
| Result from holding nonmonetary assets | - | - | - | - | (49,818) | (49,818) |
| BALANCES AS OF DECEMBER 31, 1996 | 21,732 | 24,494 | (2,752) | (15,462) | 132,658 | 160,670 |
| Increase in capital stock | 19,475 | 2,132 | - | - | - | 21,607 |
| Transfer of prior year results | - | - | 2,752 | (2,752) | - | - |
| Net income for the year | - | - | 495 | - | - | 495 |
| Result from holding nonmonetary assets | - | - | - | - | (5,706) | (5,706) |
| BALANCES AS OF DECEMBER 31, 1997 | $ 41,207 | $ 26,626 | $ 495 | $ (18,214) | $ 126,952 | $ 177,066 |

The accompanying notes are an integral part of these financial statements.

CGEA00040671

(Translation from Financial Statements Originally Issued in Spanish)

## RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

### STATEMENTS OF CHANGES IN FINANCIAL POSITION

### FOR THE YEARS ENDED DECEMBER 31, 1997 AND 1996

### EXPRESSED IN THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER

### AS OF DECEMBER 31, 1997

|  | 1997 | 1996 |
|---|---|---|
| **RESOURCES GENERATED BY (USED IN) OPERATIONS:** | | |
| Net income (loss) for the year | $ 495 | $ (2,752) |
| Add- | | |
| Depreciation and amortization | 10,015 | 15,266 |
| Seniority premium | 450 | - |
| Cash and cash equivalents applied to operations | 10,960 | 12,514 |
| Resources generated by working capital | 9,328 | 20,695 |
| Resources generated by operations | 20,288 | 33,209 |
| **INVESTING ACTIVITIES:** | | |
| Additions to property, plant and equipment, net | (11,254) | (3,531) |
|  | 9,034 | 29,678 |
| **FINANCING ACTIVITIES:** | | |
| Financial leasing | 1 | (4,592) |
| Loans from affiliates | (37,817) | (30,921) |
| Increase in capital stock | 21,607 | 9,757 |
|  | (16,209) | (25,756) |
| Net (decrease) increase in cash and cash equivalents | (7,175) | 3,922 |
| Balance at beginning of the year | 10,334 | 6,412 |
| **CASH AND CASH EQUIVALENTS AT END OF THE YEAR** | $ 3,159 | $ 10,334 |

The accompanying notes are an integral part of these financial statements.

CGEA0040672

(Translation for Financial Statements Originally Issued in Spanish)

RESIDUOS INDUSTRIALES MULTIQUIM, S. A. DE C. V.

NOTES TO THE FINANCIAL STATEMENTS

FOR THE YEARS ENDED DECEMBER 31, 1997 AND 1996

EXPRESSED IN THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER

AS OF DECEMBER 31, 1997

1.  EXPLANATION ADDED FOR
    TRANSLATION INTO ENGLISH:

The accompanying financial statements have been translated into English for use outside of Mexico. These financial statements are presented on the basis of accounting principles generally accepted in Mexico. Certain accounting practices applied by the Company that conform with accounting principles generally accepted in Mexico may not conform with accounting principles generally accepted in the country of use.

2.  COMPANY ACTIVITIES AND OPERATIONS:

The Company principal activities are the handling, transportation, treatment, recycling and final disposal of industrial waste through confinement.  Additionally, the Company is engaged in the formulation of alternate fuel for its final destruction through authorization No. 19-37-PS-VII-01-93 dated October 15, 1993 and granted by the Ministry of Community Development of the State of Nuevo Leon on January 19, 1994.

3.  SIGNIFICANT ACCOUNTING
    POLICIES:

The accounting policies followed the Company conform to accounting principles generally accepted in Mexico, which requires management to make certain estimates and use certain assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of financial statements and the reported amounts of revenues and expenses during the reporting period. Even though actual reports could differ from those estimates, management considers these estimates and assumptions to be adequate under the circumstances.

The principal accounting policies, which are in accordance with accounting principles generally accepted in Mexico, are the following:

CGEA0040673