-2-

a)  Changes in accounting policies

In 1997, the Company adopted the modified Fifth Amendment to Bulletin B-10 and determined the restatement of property, plant and equipment and the effect on the statement of income by applying the factors derived from the National Consumer Price Index (NCPI) or, in the case of imported equipment, factors based on the change in exchange rate and the inflation of the country of origin. Until 1996, replacement costs as determined by independent appraisals were used, and the related depreciation was calculated by the appraisers based on the estimated useful lives of the assets.

As of 1997, the fixed assets that are restated based on the NCPI are property, construction in progress and equipment of domestic origin.  Equipment of foreign origin was restated using the inflation rate of the country of origin and changes in the related exchange rate.  The related depreciation was calculated based on the estimated useful life of each asset.

The balances of property, plant and equipment at December 31, 1996 are considered the historical cost on which subsequent restatements will be computed, and the related depreciation is based on the estimated useful life of each asset.

b)  Recognition of the effects
    of inflation in the financial
    information

The Company restates all of its financial statements in terms of the purchasing power of the Mexican peso as of the end of the latest period, thereby comprehensively recognizing the effects of inflation. Consequently, all financial statement amounts are comparable, both for the current and the prior year, since all are stated in terms of Mexican pesos of the same purchasing power. Accordingly, the financial statements of the prior year have been restated in terms of currency of the latest period and the prior year's amounts presented herein differ from those originally reported in terms of currency of the corresponding year.

To recognize the effects of inflation in terms of Mexican pesos with purchasing power as of the most recent yearend, the procedures were as follows:

Balance sheet-

Inventories of spare parts and security equipment are restated to net replacement cost, which does not exceed realizable value.

Until 1996, the Company determined the value of the land devoted to the confinement of industrial waste as determined by independent appraisals, based on the probable short-term realization capacity thereof due to the extension of the property. As of 1997, restatement is was made by applying a factor derived from the NCPI.

Property, plant and equipment, are originally recorded at acquisition or construction cost and are restated at their net replacement cost, and until 1996 were restated a their net replacement value determined by appraisals carried out by independent appraisers. Depreciation is calculated based on these values and the useful lives determined by the appraisers.

CGEA0040674

-3-

As mentioned above, as of 1997, these assets were restated based on the general price level and based on the foreign exchange and inflation of the country of origin for the foreign assets. Depreciation is recorded based on the estimated useful lives of the assets.

Shareholders' equity and other nonmonetary items are restated from the date of contribution or generation using a factor derived from the NCPI.

Statement of income (loss)-

Revenues and expenses which are associated with monetary items (cash, trade receivables and liabilities, etc.) are restated from the month in which they arise through yearend, based on factors derived from the NCPI.

Until 1996, costs and expenses associated with nonmonetary items are restated through yearend, as a function of the restatement of the nonmonetary asset which is being consumed or sold.

Effective 1997, the depreciation of property, plant and equipment charged to results is determined based on the cost restated by changes in the general price level and by the exchange rate and inflation of the country of origin, as corresponds.

The gain or loss from monetary position, which represents the erosion of the purchasing power caused by inflation of monetary assets or liabilities, is determined by applying to the net asset or liability at the beginning of each month the inflation factor derived from the NCPI, and is restated at period end with the corresponding factor.

In other statements-

The statements of changes in financial position presents the changes in constant pesos, based on the financial position at prior yearend, restated to Mexican pesos as of the most recent yearend.

The cumulative restatement effect consists principally of the gain or loss from holding nonmonetary assets, which represents the change in the specific price level of those assets in relation to the NCPI.

c)  Cash and cash equivalents

Cash and cash equivalents are primarily short-term investments and bank deposits, valued at market (cost plus accrued interest).

d)  Inventory of cells

This corresponds to the costs and expenses incurred in the construction of cells, which are capitalized based on the last costs incurred. These cells are amortized based on the cubic meters that are going to be used as determined by engineering studies conducted by the technical department of the company.

CGEA0040675

e) <u>Cells closure reserve</u>

These correspond to the estimated costs to be incurred for the closing of cells that have already been used for the confinement of the industrial waste.

f) Income taxes and employee
   profit sharing

Income tax and employee profit sharing is recorded based on that generated during the year, in accordance with tax legislation in force.

Since no significant nonrecurring temporary differences, whose turnaround period can be determined and which are not expected to be replaced by items of a similar nature and amount, the Company has not recorded any deferred or prepaid income taxes and employee profit sharing effects.

g) <u>Labor obligations</u>

Under the Mexican Labor Law, the Company is liable for separation payments and seniority premiums to employees terminated under certain circumstances.

The Company recognizes the labor liability of seniority premiums in accordance with an arithmetic calculation. The previous covers the liability to the estimated date of retirement of the group of employees of the Company. The policy of the Company is as follows:

- Charge the termination payments to results of the period in which they are made, except for specific payments that are provisioned when they are known.

- Establish reserves to cover the accrued seniority premium liability, proportionally by those employees that have not reached 15 years of seniority.

h) <u>Integral cost of financing</u>

The integral cost of financing includes all financial revenues and expenses, such as interest earned, exchange gains and losses, and gain or loss from monetary position, as earned or incurred.

Transactions in foreign currency are recorded at the exchange rate as of the date of the transaction and the assets and liabilities in foreign currency are adjusted at the exchange rate as of yearend, affecting income as part of the integral result of financing.

CGEA0040676

-5-

## 4.   FOREIGN CURRENCY POSITION:

At December 31, 1997 and 1996, the main foreign currency denominated transactions carried out by the Company were as follows:

| | | | Thousands U. S. Dollars | | |
|---|---|---|---|---|---|
| | | | 1997 | | 1996 |
| Expenses: | | | | | |
| Financing | | S | 476 | S | 689 |
| Confinement and Incineration | | S | 4,198 | S | 2,982 |

At December 31, 1997 and 1996 there are foreign currency denominated as follows:

| | | | Thousands U. S. Dollars | | |
|---|---|---|---|---|---|
| | | | 1997 | | 1996 |
| Assets | | S | 1,465 | S | 1,501 |
| Liabilities | | | 5,866 | | 9,227 |
| Liabilities, net | | S | 4,401 | S | 7,726 |
| Equivalent in Mexican pesos | | S | 35,507 | S | 60,804 |

At December 31, 1997 and 1996, the exchange rate was S8.06 and S7.87 pesos per U.S. dollar, respectively. At March 27, 1998, the issue date of the present financial statements, the exchange rate was S8.5 and the unaudited foreign exchange position was similar to that at yearend.

## 5.   RECLASSIFICATION OF PRIOR YEAR FINANCIAL STATEMENTS:

Certain amounts in the financial statements of 1996 have been reclassified in order to conform with the presentation of the financial statements of 1997.

-6-

## 6. PROPERTY, PLANT AND EQUIPMENT:

|  | 1997 | 1996 |
|---|---|---|
| Buildings | S 15,760 | S 15,335 |
| Machinery and equipment | 76,022 | 77,945 |
| Transportation equipment | 10,178 | 7,574 |
| Furniture and equipment | 4,925 | 3,997 |
| Computer equipment | 7,981 | 6,035 |
| Laboratory equipment | 11,003 | 11,003 |
|  | 125,869 | 121,892 |
| Accumulated depreciation | (50,819) | (43,022) |
| Net depreciable assets | 75,050 | 78,870 |
| Land | 132,009 | 132,009 |
| Amortization of land | (868) | (660) |
| Construction in progress | - | 3,546 |
| Lease-hold improvements | 1,492 | - |
| Total | S 207,683 | S 213,765 |

The annual average depreciation rates are as follows:

|  | 1997 | 1996 |
|---|---|---|
| Buildings | 2.9% | 2.8% |
| Machinery and equipment | 11.9% | 10.7% |
| Transportation equipment | 23.2% | 18.9% |
| Furniture and equipment | 10.9% | 9.8% |
| Computer equipment | 28.7% | 22.2% |
| Laboratory equipment | 11.9% | 10.0% |

The Company follows the policy of amortizing the value of land devoted to the confinement based on the meters used, based on engineering studies prepared by the technical department of the Company.

CGEA0040678

-7-

## 7. RELATED-PARTY TRANSACTIONS AND BALANCES:

The Company had the following significant transactions with affiliated companies and related parties:

|  | 1997 | | 1996 |
|---|---|---|---|
| Expenses- | | | |
| Operating expenses | S  73,327 | S | 38,718 |
| Technical assistance and technological support | S  58,187 | S | 25,980 |
| Strategic business development | S  35,969 | S | - |
| Interest | S  3,113 | S | 6,689 |

The balances at December 31, 1997 and 1996 are as follows:

|  | 1997 | | 1996 |
|---|---|---|---|
| Payable- | | | |
| Waste Management of Texas, Inc. | S  42,634 | S | 10,957 |
| CWM Port Arthur | 12,135 | | - |
| Construcciones e Ingeniería Ambiental, S. A. de C. V. | 11,006 | | - |
| Deproquim, S. A. de C. V. | 5,267 | | - |
| Industrias Multiquim, S. A. de C. V. | 2,334 | | - |
| Transquímica Nacional, S. A. de C. V. | 1,351 | | - |
| Compañía Internacional de Ingeniería Ambiental, S. A. de C. V. | - | | 5,279 |
| Others | 476 | | 1,459 |
|  | S  75,203 | S | 17,695 |

|  | Thousands US Dollars | | |
|---|---|---|---|
|  | 1997 | | 1996 |
| Loans from affiliates- | | | |
| Waste Management Mexico Holdings Inc | S  4,000 | S | 4,000 |
| Waste Management Mexico Services, S. A. de C. V. | - | | 2,932 |
| Interests | - | | 764 |
|  | S  4,000 | S | 7,696 |

The loan granted by Waste Management Mexico Holdings Inc. bears interest at an 11.73% annual rate.

CGEA0040679

-8-

## 8. TAX ENVIRONMENT:

Income and asset
tax regulations-

The Company is subject to income and asset taxes. Income taxes are computed taking into consideration the taxable and deductible effects of inflation, such as depreciation calculated on restated asset values, the deduction of purchases in place of cost of sales, which permit the deduction of current costs, and taxable income is increased or reduced by the effects of inflation on certain monetary assets and liabilities through the inflationary component, which is similar to the gain or loss from monetary position. Income taxes are calculated in terms of Mexican pesos when the transactions occurred and not in terms of Mexican pesos as of the end of the year. The income tax rate in effect is 34% over taxable income.

The asset tax is computed at an annual rate of 1.8% of the average of the majority of restated assets less certain liabilities and, the tax is paid only to the extent that it exceeds the income taxes of the period. Any required payment of asset taxes is creditable against the excess of income taxes over asset taxes of the following ten years.

The base income for effects of determining the employee profit sharing does not consider the inflationary component and the tax depreciation is at historical values and not at restated values.

The taxes are computed in the currency in which the transactions occur. For effects of presentation of the financial statements, they are restated at period end by applying factors derived from the NCPI.

## 9. SHAREHOLDERS' EQUITY:

At an Extraordinary Shareholders' Meeting held on February 15, 1997, an increase in the variable part of the capital stock was approved in the amount of $19,475 (nominal value) through the capitalization of the debt with Chemical Waste Management, Inc., through issuance of 390 series "P" shares.

At December 31, 1997, capital stock consisted of 2,818 shares, of which 2,000 of series "B" shares represent the minimum fixed capital, 428 series "B-V" shares and 390 series "P" shares, all three with no-par value. The previous two series correspond to the variable part, which is unlimited with a foreign inclusion clause of up to 60% of the capital stock.

The annual net income of the Company is subject to the legal requirement that 5% thereof be transferred to a legal reserve each year until the reserve equals 20% of capital stock. This reserve may not be distributed to stockholders during the existence of the Company, except in the form of a stock dividend.

Dividends paid from the net taxable income account (UFIN) are not subject to income taxes. Dividends paid in excess of UFIN are subject to a 34% income tax withholding. In case capital stock is reduced, the excess of the reduction over the price-level adjusted paid-in capital will be taxable as dividend in accordance with the formula prescribed by tax law.

CGEA0040680

-9-

## 10. CONTINGENCIES:

According to the Company activity, it has carried out a voluntary audit with the Federal Ministry of Protection of the Environment, and whose observations and suggestions are being performed through a "Program of Improvements in the Voluntary Audit". The progress is controlled through quarterly reports, which have been satisfactorily complied with, reason for which on April 1st, 1997 the Company has obtained the " Clean Industry" certificate that the Ministry of the Environment, Natural Resources and Fishing grants (SEMARNAP).

CGEA0040681

<u>Section 2.7</u>
<u>Compliance With Laws</u>

<u>Section 2.7(a)</u>

No exceptions.

<u>Section 2.7(b)</u>

1.   The Company has applied for a renewal of the Foreign Investment Registration.

2.   There follows a list of all Governmental Approvals as required by <u>Section 2.7(b)</u>.

CGEA0040682

CGEA0040683

## LIST OF ALL GOVERNMENTAL APPROVALS

| APPROVAL No | ISSUING AUTHORITY | ISSUANCE DATE | LOCATION | SCOPE |
|---|---|---|---|---|
| 19003161 | Foreign Affairs Ministry | | National | Authorization to amend company's By-laws as to admit foreign investment within its capital stock |
| 214-46353 | Foreign Investment National Registry | Apr 21, 94 | National | Registration within the national registry of foreign investment |
| PSIA-R25/96 | National Institute of Ecology | Mar 29, 96 | National | Registration as authorized Company to render services on environmental matters |
| 9-11B-PS-1-12-98 | National Institute of Ecology | Oct 29, 98 | National | Authorization for On-Site management of PCB's (Polichlorinated Biphenyls) and Hexochlorated waste and its export for incineration |
| 4412/11-O.4/88 | State of Nuevo leon Urban Development Office | Nov 4, 88 | Mina Facility | Use of Land for the installation of the facility |
| 356/11-O.4/93 | State of Nuevo leon Urban Development Office | Feb 1, 93 | Mina Facility | Ratification of Use of Land approval |
| 19-37-PS-VII-01-93 | Urban Development Ministry | Oct 15, 93 | Mina Facility | Landfill Operations License |
| 132.IV.000179 | Environmental Regional Federal Office | Jan 19, 94 | Mina Facility | Operations License |
| AOO.DGNA.-58R6 | National Institute of Ecology | Jul 15, 94 | Mina Facility | Environmental Impact Dictamination |
| AOO.DGNA.-9571 | National Institute of Ecology | Oct 6, 94 | Mina Facility | Amendment to Environmental Impact dictamination above |
| 93-AR/020E | Ministry of Health | Dec 15, 95 | Mina Facility | Sanitary License |
| E/053/AUT/96 | Regulatory Commission of Energy | Dec 9, 96 | Mina Facility | Approval for the generation of electricity |
| 3R1 | Environmental Regional Federal Office | Jul 17, 98 | Mina Facility | Registration as Hazardous Waste generator (last application out of three) |
| 19-37-PS-V-03-2000 | National Institute of Ecology | Mar 14, 00 | Mina Facility | Quivers Recycling |
| 4453 | Ecology & Urban Development Ministry | Jun 21, 89 | Tijuana Facility | Environmental Operations License originally granted to Tratamientos Industriales Tijuana Internacional, S.A. (CWMM) |
| DOO-800/0072 | National Institute of Ecology | Dec 28, 96 | Tijuana Facility | Recognition of Rights derived from license 4453 to Residuos Industriales Multiquin, S.A. de C.V. |
| RIMJU0200411 | Environmental Regional Federal Office | Dec 2, 98 | Tijuana Facility | Environmental Registration as Hazardous Waste Generator |
| 96-9549 | Tijuana Municipality | Oct 31, 96 | Tijuana Facility | Use of Land and Construction License |
| 93-AR/014E | Ministry of Health | May 30, 93 | Tijuana Facility | Sanitary License |
| DOO.802/9166 | National Institute of Ecology | Dec 19, 96 | Tijuana Facility | Risk Analysis approval |
| DOO.-802/9170 | National Institute of Ecology | Dec 19, 96 | Tijuana Facility | Accident Prevention Program approval |
| 01IICA1U2958/01EMGR97 | National Water Commission | Oct 15, 97 | Tijuana Facility | Title of Concession for the Utilization of Underground Waters |
| TXR000020925 | US Environmental Protection Agency | Apr 21, 97 | El Paso Tx | Acknowledgement of Notification of Regulated Waste Activity |
| N/A | Villahermosa Municipality | Jan 19, 99 | Villahermosa Facility | Use of Land approval |
| 034/99 | Villahermosa Municipality | Jan 22, 99 | Villahermosa Facility | Construction License |
| DOO.DGOEIA.-000441 | Federal Office of Environmental Impact and Ecological Order | Jan 29, 99 | Villahermosa Facility | Environmental Impact approval |
| 27-4AB-PS-V-02-99 | National Institute of Ecology | Jan 29, 99 | Villahermosa Facility | Drilling Cuts Thermal Treatment approval |
| 27-4AB-PS-V-01-2000 | National Institute of Ecology | Jan 26, 99 | Villahermosa Facility | Renewal of Thermal Treatment approval listed above |
| LAU-09/00118-2000 | National Institute of Ecology | Jan 27, 00 | Villahermosa Facility | Unique Environmental License |
| DOO.-06.150 | National Institute of Ecology | Feb 27, 00 | Villahermosa Facility | Amendment to Condition 21 of Unique Environmental License |
| 27-004-9999-00296-99 | Federal Delegation of Tabasco | May 14, 99 | Villahermosa Facility | Environmental Registration as Hazardous Waste Generator |
| BOO.00.R12.04.1.-11252 R/99 | National Water Commission (South border Region Office) | | Villahermosa Facility | Authorization for the utilization of underground waters |
| BOO.E65.1/1524 - 2360 | National Water Commission (South | Jul 01, 99 | Villahermosa Facility | Certification of Non-existing waste water discharges |

CGEA0040684

| | border Region Office) | | | |
|---|---|---|---|---|
| 0167 | Municipality of Silao, Guanajuato | May 17, 00 | Silao Facility | Use of Land authorization |
| 01-RP-11-071-99 | National Institute of Ecology | Sep 01, 99 | Silao Facility | Environmental Risk approval |
| 11-37B-PS-11-10-99 | National Institute of Ecology | Sep 20, 99 | Silao Facility | Authorization for storage of hazardous waste |
| 018/0100 | Municipality of Nogales, Sonora | Jan 27, 00 | Nogales Facility | Use of Land |
| 26-043-PS-11-02-2000 | National Institute of Ecology | Mar 28, 00 | Nogales Facility | Authorization for storage of hazardous waste |



**Section 2.8**
**Receivables of the Company's Inventory**

No exceptions.

See the attached list of receivables, as required by Section 2.8 of the Agreement.

CGEA0040685

25/08 '00 VEN 12:44 FAX 45632496          LEVINE OKOSEKEN                    ☒002

# RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.

### RECEIVABLES AS OF MAY 31, 2000
### THOUSANDS PESOS Mex Cy

| BUSINESS UNIT | AGING (DAYS) 0 - 45 | 46 - 75 | 76 - 105 | > 106 | BALANCE | % | CLOSE APRIL 2000 | |
|---|---|---|---|---|---|---|---|---|
| **PRIVATE INDUSTRY** | | | | | | | | |
| North | 16.687 | 3.179 | 751 | 1.035 | 21.651 | 34% | 15.163 | 25% |
| Center | 7.726 | 2.462 | 4.760 | 5.160 | 20.108 | 32% | 20.324 | 34% |
| (Non identified deposits Center) | | | | | | | -15 | 0% |
| South | 6.826 | 1.452 | 967 | 633 | 9.878 | 16% | 11.150 | 18% |
| Provecuim | 3.776 | 1.138 | 192 | 183 | 5.288 | 8% | 7.999 | 13% |
| PASA & Subsidiaries | 734 | 534 | 141 | 521 | 1.930 | 3% | 1.929 | 3% |
| (Non identified deposits) | | -30 | | -79 | -109 | 0% | -109 | 0% |
| Unbilled | 1.014 | 136 | 176 | 1.471 | 2.797 | 4% | 2.737 | 5% |
| SILAO | 1.066 | 164 | 60 | 16 | 1.306 | 2% | 1.214 | 2% |
| **TOTAL** | 37.829 | 9.035 | 7.048 | 8.939 | 62.850 | 100% | 60.392 | 100% |
| % | 60% | 14% | 11% | 14% | | | | |
| | | | | | | | | |
| **BASE Legal** | | | | | 1.090 | | 1.090 | |
| | | | | | | | | |
| **Government Entities** | | | | | | | | |
| North ( Invoiced) | 19.607 | 10.879 | 6.861 | 6.885 | 44.232 | 99% | 51.200 | 98% |
| Unbilled | | | | 297 | 297 | 1% | 1.005 | 2% |
| | 19.607 | 10.879 | 6.861 | 7.182 | 44.529 | 100% | 52.205 | 100% |
| | | | | | | | | |
| Center (invoiced) | 348 | | | | 348 | 100% | 67 | 64% |
| Unbilled | | | | | | | 38 | 36% |
| | 348 | | | | 348 | 100% | 105 | 100% |
| | | | | | | | | |
| Southeast (invoiced) | 11.112 | 3.480 | | 745 | 15.337 | 35% | 15.625 | 39% |
| Unbilled | 9.728 | 6.603 | 3.339 | 8.940 | 28.610 | 65% | 24.627 | 61% |
| | 20.840 | 10.083 | 3.339 | 9.685 | 43.947 | 100% | 40.252 | 100% |
| | | | | | | | | |
| Total Unbilled | 9.728 | 6.603 | 3.339 | 9.237 | 28.907 | | 25.670 | |
| | | | | | | | | |
| **TOTAL** | 40.795 | 20.962 | 10.200 | 16.867 | 88.824 | 100% | 92.562 | 100% |
| % | 46% | 24% | 11% | 19% | | | | |
| | | | | | | | | |
| **EVENT Legal** | | | | | 4.743 | | 4.743 | |
| | | | | | | | | |
| **MAQUILADORAS:** | | | | | | | | |
| Pacific | 7.802 | 1.092 | 144 | 297 | 9.335 | 63% | 9.254 | 67% |
| Cd. Juárez | 634 | 8 | 116 | 65 | 823 | 6% | 302 | |
| PASA & Subsidiaries | 1.084 | 268 | 755 | 753 | 2.860 | 19% | 2.795 | |
| (Non identified deposits Pacific) | | | | | | | -105 | |
| Unbilled | 1.173 | 273 | 56 | 229 | 1.731 | 12% | 1.625 | 12% |
| **TOTAL** | 10.693 | 1.641 | 1.072 | 1.343 | 14.749 | 100% | 13.872 | 100% |
| % | 72% | 11% | 7% | 9% | | | | |
| | | | | | | | | |
| **EXPORT Legal** | | | | | 300 | | 300 | |
| | | | | | | | | |
| **OTHERS** | | 27 | | 42 | 69 | | 313 | |
| | | | | | | | | |
| INVOICED | 77.402 | 24.653 | 14.748 | 16.254 | 133.057 | 80% | 137.107 | 82% |
| UNBILLED | 11.915 | 7.012 | 3.571 | 10.937 | 33.435 | 20% | 30.032 | 18% |
| **TOTAL** | 89.317 | 31.665 | 18.319 | 27.191 | 166.492 | 100% | 167.139 | 100% |
| % | 54% | 19% | 11% | 16% | 100% | | | |

TOTAL Legal:  6.133          8.133

TOTAL Receivables:  172.625          173.272

Note: (a) With regards to Unbilled corresponding to national sales for Pacific zone, figures are reflected under
Maquiladoras even that Unbilled Report and Sales are reflected under Maquiladoras

25/08 '00 VEN 12:44 FAX 45632486          LEVINE OKOSHEEN                          ☑003

**RESIDUOS INDUSTRIALES MULTIQUIM,S.A. DE C.V.**
**BALANCE SHEETS AS OF MAY 31st. 2000**
THOUSANDS OF MEXICAN PESOS WITH PURCHASING POWER AS OF MAY 31, 2000

| ASSETS | DECEMBER 99 | JANUARY | FEBRUARY | MARCH | APRIL | MAY |
|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | |
| Cash and marketable securities | 25,873 | 21,210 | 6,706 | 2,236 | 7,289 | 12,429 |
| Trade receivables | 122,608 | 125,383 | 143,701 | 153,146 | 167,139 | 166,492 |
| Recoverable taxes | 2,881 | 1,711 | 1,920 | 2,451 | 2,521 | 2,108 |
| Other accounts receivable | 1,361 | 1,456 | 1,689 | 899 | 927 | 911 |
| Inventories of cells and spare parts | 10,908 | 11,347 | 11,361 | 11,168 | 11,358 | 12,268 |
| Prepaid expenses | 8,406 | 8,380 | 12,190 | 11,301 | 10,652 | 10,091 |
| **Total current assets** | 172,039 | 169,487 | 177,567 | 181,201 | 199,886 | 204,299 |
| PROPERTY,PLANT AND EQUIPMENT,net | 275,827 | 277,338 | 280,876 | 282,535 | 283,883 | 285,608 |
| **TOTAL ASSETS** | 447,866 | 446,825 | 458,443 | 463,736 | 483,769 | 489,907 |
| **LIABILITIES AND STOCKHOLDERS EQUITY** | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | |
| Suppliers | 49,045 | 44,360 | 46,286 | 46,661 | 55,101 | 60,864 |
| Bank loan | | | 2,500 | 11,083 | 11,118 | 8,750 |
| Technical assistance | 49,637 | 44,804 | 45,627 | 45,555 | 49,980 | 55,167 |
| Technological support | 2,159 | 3,224 | 4,149 | 936 | 1,823 | 2,807 |
| Taxes payable | 6,940 | 6,762 | 6,708 | 6,632 | 7,115 | 5,424 |
| Other accounts payable | 2,717 | 3,123 | 3,442 | 1,016 | 1,928 | 2,37 |
| Employee profit sharing payable | 5,984 | 6,970 | 7,639 | 8,026 | 8,635 | 3,666 |
| Cell closure reserve | 6,220 | 6,216 | 6,354 | 5,471 | 5,685 | 5,877 |
| **Total current liabilities** | 122,712 | 115,459 | 122,705 | 125,380 | 141,385 | 144,91 |
| SENIORITY PREMIUMS PROVISION | 895 | 920 | 945 | 970 | 995 | 1,02 |
| LANDFILL CLOSURE RESERVE | 947 | 1,027 | 1,105 | 1,182 | 1,261 | 1,34 |
| INCOME TAXES PAYABLE | 1,543 | 1,543 | 1,543 | 1,543 | 1,543 | 1,54 |
| **Total liabilities** | 126,097 | 118,949 | 126,298 | 129,075 | 145,184 | 148,81 |
| **STOCKHOLDERS EQUITY** | | | | | | |
| Capital stock | 90,370 | 91,583 | 92,396 | 92,908 | 93,436 | 93,78 |
| Retained earnings | 69,275 | 74,986 | 78,256 | 79,621 | 82,279 | 83,45 |
| Cumulative restatement effect | 162,124 | 161,307 | 161,493 | 162,132 | 162,870 | 163,80 |
| **Total stockholder's equity** | 321,769 | 327,876 | 332,145 | 334,661 | 338,585 | 341,08 |
| **TOTAL LIABILITIES AND STOCKHOLDERS EQUITY** | 447,866 | 446,825 | 458,443 | 463,736 | 483,769 | 489,90 |

RESIDUOS INDUSTRIALES MULTIQUIM,S.A. DE C.V.
INCOME STATEMENT
FOR THE FIVE MONTHS ENDED AS OF MAY 31, 2000
THOUSANDS OF MEXICAN PESOS

| | JANUARY | FEBRUATY | MARCH | APRIL | MAY | AGGREGATE |
|---|---|---|---|---|---|---|
| REVENUE FOR SERVICES | 53,461 | 47,868 | 45,895 | 51,579 | 52,282 | 251,085 |
| COST OF SERVICES | 28,037 | 25,701 | 27,700 | 31,424 | 33,064 | 145,925 |
| TECHNOLOGICAL FEE | 1,089 | 957 | 918 | 1,032 | 1,046 | 5,022 |
| GROSS INCOME | 24,355 | 21,210 | 17,277 | 19,123 | 18,172 | 100,138 |
| SELLING EXPENSES | 5,868 | 6,030 | 5,029 | 4,745 | 5,187 | 26,857 |
| ADMINISTRATIVE EXPENSES | 4,604 | 4,980 | 5,291 | 4,262 | 5,258 | 24,395 |
| OPERATING INCOME | 13,865 | 10,200 | 6,957 | 10,116 | 7,727 | 48,886 |
| NTEGRAL COST OF FINANCING | (199) | (128) | 2 | 106 | 86 | (131) |
| OTHER INCOME AND EXPENSES | 12 | (18) | (170) | (111) | (95) | (380) |
| TECHNICAL ASSISTANCE | 5,346 | 4,787 | 4,590 | 5,158 | 5,228 | 25,109 |
| LOSS ON MONETARY POSITION | (57) | 156 | 42 | 161 | 28 | 330 |
| REVALUATION INCOME STATEMENT | (139) | (56) | (20) | (12) | - | (227) |
| INCOME BEFORE INCOME TAXES AND EMPLOYEE PROFIT SHARING | 8,922 | 5,457 | 2,513 | 4,812 | 2,460 | 24,165 |
| NCOME TAXES PROVISION | 3,155 | 2,141 | 1,174 | 1,950 | 1,165 | 9,585 |
| EMPLOYEE PROFIT SHARING PROVISION | 986 | 669 | 367 | 609 | 364 | 2,995 |
| NET INCOME | 4,781 | 2,647 | 972 | 2,253 | 951 | 11,605 |



CGEA0040688

```
154281                          RESIDUOS INDUSTRIAL MULTIQUIM          Page       1
Residuos Ind. Multiquim S.A.    Cartera Detallada Exp. Rineo Z:Norte   Date    29/06/00
                                         Norte                         As of   31/05/00

Customer Number/Name        Phone Number
  . Document Reference . .      . . . Balance . . .                      . . . A G I N G . . .
Co  Ty  Number   Inv Date Due Date   Original      Open        Current  1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CO
----------------------------------------------------------------------------------------------------------------------------------

   13405 Waste Management de México, S.
00400 RI   73045 001 11/05/99 30/06/99    48,988.50     68,988.50                                                          68988.50

      13405 Waste Management de Méx         48,988.50     48,988.50                                                         48990.50

                                           68,988.50     68,988.50                                                         68988.50


   13655 Epson de Juarez, S.A. (CD.JUAREZ ( )  030-483
00400 RI   06492 001 29/05/00 13/06/00   146,337.05    146,337.05   146337.05

      13655 Epson de Juarez, S.A.(C       146,337.05    146,337.05   146337.05


   14153 SEREOA Exportacion Norte           ( )  361-103Y04
00400 RI   70040 001 17/10/99 11/11/99   171,950.81    171,950.81                                                          171950.81
00400 RI   00403 001 10/11/99 14/01/00    62,690.37     62,690.37                                                           62690.37
00400 RI   04417 001 07/03/00 22/03/00    41,772.50     41,772.50                               41771.50
00400 RI   04410 001 07/03/00 22/03/00    41,772.50     41,772.50                               41772.50
00400 RI   04419 001 07/03/00 22/03/00    41,772.50     41,772.50                               41772.50
00400 RI   04420 001 07/03/00 22/03/00   109,023.33    109,023.33                              109023.33

      14153 SEREOA Exportacion Nort       468,981.35    468,981.35                              214340.67                  234640.48


   14529 Toshiba Electromex (CD JUAREZ)
00400 RI   00703 001 31/05/00 30/06/00    59,145.49     59,145.49   59145.49

      14529 Toshiba Electromex (CD         59,145.49     59,145.49   59145.49


   1501L Waste Management de Mexico,(CD (0 )   347-7029
00400 RI   73783 001 30/06/99 15/07/99    46,979.11     46,979.11                                                          46979.11
00400 RI   01317 001 09/02/00 24/02/00    57,960.81     57,960.81                                        57960.81
00400 RI   01314 001 09/02/00 24/02/00    49,363.49     49,363.49                                        49363.49
00400 RI   03655 001 14/02/00 04/03/00     6,700.45      6,700.45                      6700.45
00400 RI   01701 001 21/03/00 07/03/00    30,440.36     30,440.36                     30440.36
00400 RI   51702 001 31/02/00 07/03/00    50,642.02     50,642.02                     50642.02
00400 RI   04362 001 07/03/00 22/03/00    36,157.66     36,157.66                     36157.66
00400 RI   04561 001 07/03/00 22/03/00    66,133.11     66,133.11                     66133.11
00400 RI   04564 001 07/03/00 22/03/00    54,942.94     54,942.94                     54942.94
00400 RI   05210 001 22/03/00 06/04/00    52,725.71     52,725.71            82725.71
00400 RI   05211 001 22/03/00 06/04/00    35,200.28     35,200.28            35200.28
00400 RI   05212 001 22/03/00 06/04/00    34,493.41     34,493.41            14493.41
00400 RI   05211 001 22/03/00 06/04/00    46,106.65     46,106.65            46106.65
00400 RI   04647 001 17/04/00 02/05/00    55,214.00     55,214.00   55214.00
00400 RI   05446 001 17/04/00 02/05/00    65,637.04     65,637.04   65637.04
00400 RI   05449 001 17/04/00 02/05/00    30,575.40     30,575.40   30575.40
00400 RI   05670 001 17/04/00 02/05/00    64,202.13     64,202.13   64202.13
00400 RI   04671 001 17/04/00 02/05/00    52,495.60     52,495.60   52495.60
00400 RI   04672 001 17/04/00 02/05/00    36,576.41     36,576.41   36576.41
00400 RI   07107 001 26/04/00 11/05/00    63,920.76     63,920.76   63920.76
00400 RI   07100 001 26/04/00 11/05/00    51,036.47     51,036.47   51036.47
00400 RI   07109 001 26/04/00 11/05/00    33,141.22     33,141.22   33141.22
00400 RI   07867 001 15/05/00 30/05/00    66,014.64     66,014.64   66034.64
00400 RI   07869 001 15/05/00 30/05/00    52,432.35     52,432.35   52432.35
```

CGEA00040689

29/08 '00 WED 12:45 FAX 459J2496    LEVINE OBOSHEEN    @005

```
550201                              RESIDUOS INDUSTRIAL MULTIQUIM              Page  :    2
Residuos Ind. Multiquim S.A.        Cartera Detallada Exp. Ritmo E.Norte      Date  :  29/06/00
                                              Hasta                           As of :  31/05/00

Customer Number/Name         Phone Number
   . Document Reference . .              . Balance . . .                  . . A G I N G . . .
Cu  Ty  Number   Inv Date Due Date   Original      Open        Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CM
```

15011 Waste Management de Mexico,(CO (8  )  147-7023
00080 DI   80305 001 26/05/00 08/06/00    51,200.91     51,200.91    51300.91
00080 DI   80305 001 26/05/00 06/06/00    55,984.66     55,984.66    55906.66
00480 DI   00440 001 11/05/00 15/06/00    39,327.06     39,327.06    39327.06
00480 DI   00440 001 11/05/00 15/06/00    64,393.75     64,393.75    64391.75
00080 RU    1447 001 07/12/99 07/12/99    30,196.76-    30,156.76-                                                              30156.76-

       15011 Waste Management de Mex    1,247,104.15   1,345,847.70   219020.30   579215.70   160685.67   251033.34   107306.12   24022.17


15170 P.M.C. Corporation
00100 RI   82323 001 25/01/00 09/02/00     9,892.42      9,892.42                                                    9092.42
00480 RI   82303 001 25/01/40 09/05/00     3,306.91      3,306.91                                                    3306.91

       15170 P.M.C. Corporation        13,199.33     13,199.33                                                      13199.33


15356 Klingler International Technol
00100 RI    73795 001 30/07/99 29/09/99    51,516.10     51,516.10                                                   51516.10

       15356 Klingler International     51,516.10     51,516.10                                                      51516.10


15409 Waste Management de México, S.
00480 RI   04701 001 08/03/00 31/01/00   103,082.14    103,082.14                                                  103082.14

       15409 Waste Management de Méx   103,082.14    103,082.14                                                   103082.14


15482 G.E. Toshiba/ GTTC Exportación (8  )  363-9195/3139877
00480 RI   83747 001 27/02/99 09/03/00    12,134.50     12,134.50                                                   12134.50
00480 RI   83955 001 23/03/00 09/03/00    12,134.50     12,134.50                                                   12134.50
00480 RI   83969 001 31/03/00 05/03/00    12,134.50     12,134.50                                                   12134.50
00480 RI   83970 001 23/03/00 09/03/00    12,134.50     12,134.50                                                   12134.50
00480 RI   83971 001 23/03/00 09/03/00    12,134.50     12,134.50                                                   12134.50
00480 RI   83872 001 23/03/00 09/03/00    12,116.50     12,116.50                                                   12116.50
00480 RI   83973 001 23/03/00 09/03/00    12,114.50     12,114.50                                                   12134.50
00480 RI   83974 001 23/02/00 09/01/00    12,124.50     12,124.50                                                   12134.50
00100 RI   83975 001 33/07/00 09/01/00     9,309.33      9,309.33                                                    9389.33
00480 RI   85707 001 30/01/00 16/04/00     7,699.94      7,699.94                                      7699.94
00480 RI   86673 001 17/04/00 09/05/00    12,006.00     12,006.00                        12006.00
00480 RI   89280 003 30/03/00 13/05/00    14,087.96     14,087.96                        74087.96

       15482 G.E. Toshiba/ GTTC Expo   200,079.21    200,079.21                86094.05    7699.94   106205.33


16265 Industrias Rheem, S.A. de C.V. (87  )  155-302
00480 RI   84731 001 06/03/00 21/03/00    26,819.60     26,819.60                                                  26819.60
00480 RI   84733 001 06/03/00 22/03/00    34,771.44     34,771.44                                                  34771.44
00480 RI   84733 001 06/03/00 23/03/00    35,439.72     35,439.72                                                  35439.72
00480 RI   84734 001 08/03/00 23/03/00    11,049.59     11,049.59                                                  11049.59
00480 RI   84735 001 08/03/00 23/03/00    13,573.23     13,573.23                                                  13573.23
00480 RU   80333 001 26/05/00 08/06/00    30,397.44     30,397.44     30397.44    30621.01
00480 RI   85314 001 26/05/00 08/06/00    10,621.03     10,621.03     10621.03
00480 RI   85215 001 26/05/00 08/06/00    19,656.60     19,656.60     19806.60
00480 RI   85216 001 26/05/00 08/06/00    27,983.26     27,983.26     27983.26
00480 RI   85217 001 26/05/00 08/06/00    39,770.66     39,770.66     39770.66
```

CGEA00040690

```
554301                          RESIDUOS INDUSTRIAL MULTIQUIM          Page  :      1
Residuos Ind. Multiquim S.A.    Cartera Detallada Rep. Rimsa E:Norte   Date  :  29/06/00
                                         Norte                         As of :  31/05/00

Customer Number/Name            Phone Number
  . . Document Reference . .        . . . Balance . . .              A G I N G
Co  Ty  Number   Inv Date Due Date  Original      Open       Current    1 - 30    31 - 60    61 - 90    91 - 120   Over 120    CR

        16265 Industrias Bheem, S.A. de C.V. (67 )  155-162
00400 R1   00216 001 14/05/00 04/06/00   27,747.76      27,747.76      27747.76
00490 R1   00219 001 24/05/00 04/06/00   30,614.19      30,614.19      30614.19
00490 R1   00650 001 31/05/00 15/06/00   28,270.69      28,270.69      28270.69
00490 R1   00651 001 31/05/00 15/06/00   28,575.31      28,575.31      28575.31
00490 R1   00652 001 11/05/00 15/06/00   31,148.91      31,148.91      31148.91
00490 R1   00653 001 31/05/00 15/06/00   30,103.80      30,103.80      30103.80
00490 R1   00654 001 31/05/00 15/06/00   21,089.52      21,089.52      21089.52
00490 R1   00655 001 31/05/00 15/06/00   29,632.96      29,632.96      29632.96
00490 RU   2320 001 14/02/00 14/02/00    7,344.03-      7,344.03-                                                              7344.03-
00490 RU   3557 001 11/03/00 11/03/00    4,671.55-      4,671.55-                                           1671.55-
00490 RU   3613 003 53/04/00 15/04/00  214,909.60-    214,909.60-                            214909.60-

        16265 Industrias Bheem, S.A.    397,762.44     397,762.44     361036.84          214909.60-  155960.03    7344.03-


        16714 Kemet de México, S.A. de C.V. (67 )  155-162
00400 R1   00411 001 24/05/00 04/06/00   12,075.00      12,075.00      13075.00
00490 P2   00212 001 26/05/00 04/06/00   12,075.00      12,075.00      13075.00

        16715 Kemet de México, S.A. d   24,150.00      24,150.00      26160.00


        16813 Rossini, S.A. de C.V. (GALO)   (  )  610-33131
00490 R1   04731 001 04/01/00 21/03/00   10,194.21      10,194.21                                           10194.21
00490 R1   07171 001 16/04/00 11/05/00   10,133.26      10,133.26                 10133.26
00490 R1   08416 001 25/05/00 11/06/00   10,316.42      10,316.42      10316.42

        16813 Rossini, S.A. de C.V. (   30,643.89      30,643.89      10316.42          10133.26            10194.21


01      Directo Rimsa              2,742,101.35    2,740,864.90    814013.10  675503.01  30533.99-  862916.01  111190.03  112998.95

1N      ZONA NORTE                 2,811,089.05    2,809,053.48    814013.10  675503.01  30533.99-  862916.01  111150.02  181907.45

00490   Residuos Ind. Multiquim    2,811,089.05    2,809,053.48    814013.10  675503.01  30533.99-  862916.01  111150.02  181907.45

        Grand Total -              2,811,089.05    2,809,053.48    814013.10  675503.01  30533.99-  862916.01  111150.02  181907.45
```

CGEA0040691

SS(201)
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Exp. E. Pacific Neste

Page: 1
Date: 29/06/00
As of: 31/05/00

Customer Number/Name          Phone Number
. . Document Reference . .      . . . Balance . . .                        . . A G I N G . . . .
Co  Ty  Number      Inv Date Due Date   Original      Open        Current    1 - 30     31 - 60    61 - 90    91 - 130    Over 120    CR

31790 Maquilas Tata-Kawi, S.A.[NOGAL (  |  309-82
00400 RI    86346 001 10/04/00 30/05/00    2,677.20     1,065.15                 1065.15
00400 RI    86347 005 10/04/00 10/05/00    4,855.10     4,855.10                 4855.10
00400 RI    86348 005 10/04/00 10/05/00    1,725.00     1,725.00                 1725.00
00400 RI    86349 001 10/04/00 10/05/00      575.00       575.00                  575.00
00400 RI    86350 001 10/04/00 10/05/00    6,007.60     6,007.60                 6007.60
00400 RI    86351 001 14/04/00 10/05/00      437.00       437.00                  437.00
00400 RI    87571 001 03/05/00 08/06/00    1,207.50     1,207.50    1207.50
00400 RI    87572 001 09/05/00 08/06/00    3,221.40     3,321.40    3321.40
00400 RI    87573 001 09/05/00 08/06/00    7,604.51     3,484.51    3484.51
00400 RI    87574 001 09/05/00 08/06/00    5,078.30     5,078.30    5078.30

       31790 Maquilas Tata-Kawi, S.A         33,369.49    31,657.60   14993.19           14665.35

31802 Autocircuitos de Obregon, S.A. (  |  110-063
00400 RI    86352 001 10/04/00 10/05/00   12,049.70    12,049.70                12049.70
00400 RI    86353 001 17/04/00 17/05/00    7,007.05     7,007.05                 7007.05
00400 RI    86840 001 10/04/00 10/05/00    1,207.50     1,207.50                 1207.50
00400 RI    60257 001 20/05/00 23/06/00      963.86       963.86      963.86

       31802 Autocircuitos de Obrego         22,160.91    22,160.91     963.86           21165.41

13202 Circuitos Mexicanos de Nogales (  |  405-07
00400 RI    84511 001 06/03/00 05/04/00      869.00       869.00                             869.00
00400 RI    87140 001 26/04/00 26/05/00    2,243.96     2,243.96                 2243.96
00400 RI    87141 001 26/04/00 26/05/00   25,001.80    25,001.80                25001.80
00400 RI    00449 001 25/05/00 20/06/00      520.03       520.03      520.03
00400 BU .   1555 001 10/03/00 10/03/00    7,371.00-    7,371.00-                                    7371.00-

       13202 Circuitos Mexicanos de         22,154.67    22,154.67     520.03          20127.06    869.00    7371.00-

13904 Honeywell Aerospace de Mexico, (65 )  610-057
00400 AU    5616 005 12/31/99 12/31/99    5,196.11-    5,196.11-                                               5196.11-

       13904 Honeywell Aerospace de          5,196.11-    5,196.11-                                             5196.11-

13905 Electra Estrella de Oro, S.A. (65 )  665-844
00400 RI    00255 001 20/05/00 00/06/00    4,910.09     4,910.09     4910.09

       13905 Electra Estrella de Oro          4,910.09     4,910.09    4910.09

13910 Iluminacion Cooper de los Cali (65 )  611-934
00400 RI    87473 001 01/05/00 03/06/00    3,960.00     3,960.00    3960.00
00400 RI    00256 001 20/05/00 23/06/00    1,191.17     1,191.17    1191.17

       13910 Iluminacion Cooper de )          5,151.17     5,151.17    5151.17

13911 Exportadora Continental, S.A. (  |  584-042
00400 RI    86850 001 10/04/00 03/05/00   31,570.00    31,570.00                31570.00
00400 RI    87709 001 11/05/00 26/05/00   12,540.00    12,540.00                12540.00
00400 RI    87710 001 11/05/00 26/05/00    7,040.00     7,040.00                 7040.00

CGEA0040692

```
514303                                  RESIDUOS INDUSTRIAL MULTIQUIM              Page        :      1
Residuos Ind. Multiquim S.A.            Cartera Detallada Exp. S. Pacific Hasta    Date      :  19/06/00
                                                                                  As of     :  31/05/00
```

25/08 '00 TUE 12:40 FAX 4582349G      LEVINE OKOSKREEN      ☒ 009

CGEA0040693

| Customer Number/Name | | | Phone Number | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Document Reference | | Balance | | | | A G I N G | | | | | |
| Co | Ty | Number | Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Cr |
| 13904 Exportadora Continental, S.A. | | | ( | ) 690-042 | | | | | | | | |
| 00400 RI | 04262 001 26/05/00 06/06/00 | | | 14,850.00 | 14,850.00 | 14850.00 | | | | | | |
| | 13914 Exportadora Continental) | | | 66,000.00 | 66,000.00 | 14850.00 | 51150.00 | | | | | |
| | | | | | | | | | | | | |
| 13924 Industrias Hudson, S.A. de C.V | | | (617) | 434-40 | | | | | | | | |
| 00400 RI | 86230 001 07/04/00 22/04/00 | | | 1,473.39 | 1,473.35 | | | | 1473.39 | | | |
| 00400 RI | 06221 001 07/04/00 22/04/00 | | | 2,455.40 | 2,455.40 | | | | 2455.40 | | | |
| 00400 RI | 06222 001 07/04/00 22/04/00 | | | 11,254.03 | 11,254.03 | | | | 11254.03 | | | |
| 00400 RI | 07413 001 15/05/00 30/05/00 | | | 2,526.54 | 2,526.54 | | 2526.34 | | | | | |
| 00400 RI | 07414 001 15/05/00 30/05/00 | | | 1,158.14 | 1,158.14 | | 1158.14 | | | | | |
| 00400 RI | 07415 001 15/05/00 30/05/00 | | | 5,789.97 | 5,789.97 | | 5789.97 | | | | | |
| 00400 RI | 07416 001 15/05/00 30/05/00 | | | 2,526.32 | 2,526.32 | | 2526.32 | | | | | |
| | 13914 Industrias Hudson, S.A. | | | 29,106.99 | 29,106.99 | | 14001.17 | 15103.02 | | | | |
| | | | | | | | | | | | | |
| 13916 Kenworth Mexicana, S.A. de C.V | | | (65 ) | 620-000 | | | | | | | | |
| 00400 RI | 00420 001 07/13/99 06/01/00 | | | 132,951.90 | 1,030.96 | | | | | | | 1030.96 |
| 00400 RI | 00421 001 07/12/99 06/01/00 | | | 99,711.92 | 99,713.91 | | | | | | | 99713.91 |
| 00400 RI | 00422 001 07/12/99 06/01/00 | | | 99,713.02 | 99,713.02 | | | | | | | 90713.02 |
| 00400 RI | 06459 001 12/04/00 12/05/00 | | | 19,696.60 | 19,696.60 | | 19696.60 | | | | | |
| 00400 RI | 06714 001 17/04/00 17/05/00 | | | 14,591.70 | 14,591.70 | | 14591.70 | | | | | |
| 00400 RI | 06715 001 17/04/00 17/05/00 | | | 6,996.00 | 6,996.00 | | 6996.00 | | | | | |
| 00400 RI | 37479 001 04/05/00 01/06/00 | | | 4,400.00 | 4,400.00 | 4400.00 | | | | | | |
| 00400 RI | 00066 002 22/05/00 21/06/00 | | | 15,072.00 | 15,072.00 | 15072.00 | | | | | | |
| 00400 RI | 00067 001 22/05/00 21/06/00 | | | 7,520.40 | 7,520.40 | 7520.40 | | | | | | |
| 00400 RI | 00080 001 22/05/00 21/06/00 | | | 259.60 | 259.60 | 259.60 | | | | | | |
| 00400 RI | 00357 001 24/05/00 23/06/00 | | | 16,056.40 | 16,056.40 | 16056.40 | | | | | | |
| 00400 RI | 01350 001 24/05/00 23/06/00 | | | 6,700.40 | 6,700.40 | 6700.40 | | | | | | |
| 00400 RS | 72001 001 04/06/99 04/07/99 | | | 22,291.50 | 22,291.50 | | | | | | | 22291.50 |
| | 13916 Kenworth Mexicana, S.A. | | | 440,163.44 | 316,442.07 | 52204.00 | 41306.10 | | | | | 223150.17 |
| | | | | | | | | | | | | |
| 13917 Eficamex, S. de R.L. de C.V. | | | (66 ) | 895-607 | | | | | | | | |
| 00400 RI | 07721 001 31/05/00 16/05/00 | | | 2,849.00 | 2,849.00 | | 2849.00 | | | | | |
| 00400 RI | 10009 001 22/05/00 06/06/00 | | | 2,145.00 | 2,145.00 | 2145.00 | | | | | | |
| | 13917 Eficamex, S. de R.L. de | | | 4,994.00 | 4,994.00 | 2145.00 | 2849.00 | | | | | |
| | | | | | | | | | | | | |
| 13918 NCU Mexico, S.A. de C.V. | | | (6 ) | 499-171 | | | | | | | | |
| 00400 RI | 07817 001 15/05/00 30/05/00 | | | 6,900.00 | 6,900.00 | | 6900.00 | | | | | |
| 00400 RI | 07818 001 15/05/00 30/05/00 | | | 175,812.00 | 175,812.00 | | 175812.00 | | | | | |
| 00400 RI | 07819 001 15/05/00 30/05/00 | | | 21,296.13 | 21,296.13 | | 212296.13 | | | | | |
| 00400 RI | 07820 001 15/05/00 30/05/00 | | | 1,696.00 | 1,696.00 | | 1696.00 | | | | | |
| 00400 RI | 07821 001 15/05/00 30/05/00 | | | 23,011.52 | 23,011.52 | | 23011.52 | | | | | |
| 00400 RI | 07822 001 15/05/00 30/05/00 | | | 5,304.76 | 5,304.76 | | 5304.76 | | | | | |
| 00400 RI | 07823 001 15/05/00 30/05/00 | | | 23,112.03 | 23,112.03 | | 23112.03 | | | | | |
| 00400 RI | 07824 001 15/05/00 30/05/00 | | | 25,203.14 | 25,203.14 | | 25203.14 | | | | | |
| 00400 RI | 07825 001 15/05/00 30/05/00 | | | 1,366.73 | 1,366.73 | | 1366.73 | | | | | |
| 00400 RI | 07826 001 15/05/00 30/05/00 | | | 1,741.95 | 1,741.95 | | 1741.95 | | | | | |
| 00400 RI | 07827 001 15/05/00 30/05/00 | | | 2,506.15 | 2,506.15 | | 2506.35 | | | | | |
| 00400 RI | 07828 001 15/05/00 30/05/00 | | | 17,499.17 | 17,499.17 | | 17499.17 | | | | | |
| 00400 RI | 07829 001 15/05/00 30/05/00 | | | 1,210.64 | 1,210.64 | | 1210.64 | | | | | |

CGEA040694

```
554391                          RESIDUOS INDUSTRIAL MULTIQUIM        Page    :    3
Residuos Ind. Multiquim S.A.    Cartera Detallada Exp. R. Pacific Hasta   Date  :  29/06/00
                                                                     As of   :  31/05/00

Customer Number/Name        Phone Number
   Document Reference           . Balance . . .                    A G I N G
Co  Ty  Number   Inv Date Due Date   Original      Open      Current   1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CR
```

13918 BCO Mexico, S.A. de C.V.     (6 )  699-191

13918 SCO Mexico, S.A. de C.V

13919 Renfabrica, S.A. de C.V.     (65 )  638-000

13919 Renfabrica, S.A. de C.V

13920 Alamo de Mexico, S.A. de C.V.  (66 )  223-334

13920 Alamo de Mexico, S.A. d

13923 Productos de Control, S.A. de  (611)  407-50

25/06 '00 VEN 12:49 FAX 45032490    LEVINE OROSHEEN    ☎011

```
514301                          RESIDUOS INDUSTRIAL MULTIQUIN         Page    :      1
Residuos Ind. Multiquin S.A.    Cartera Detallada Exp. E. Pacific Basto   Date    :  25/06/00
                                                                      As of   :  11/05/00

Customer Number/Name            Phone Number
  . Document Reference . .              . . Balance . . .                    A G I N G
Co  Ty  Number    Inv Date Due Date    Original      Open       Current   1 - 30    31 - 60    61 - 90    91 - 120   Over 120      CR


     13932 Productos de Control, S.A. de  (631)  807-50
00400 RI   87039 001 15/05/00 14/06/00   3,601.53    3,601.53    3604.53
                                         ------------ ------------ ------------
     13933 Productos de Control, S       52,320.44   52,320.44   52110.44


     13936 Sabritas, S.A. de C.V.   (HOGA (65 )  617-171
00400 DI   56710 001 17/04/00 17/05/00   7,232.60    7,232.60               7332.60
                                         ------------ ------------            --------
     13936 Sabritas, S.A. de C.V.         7,232.60    7,232.60               7232.60


     13931 Cohart de Mexico, S.A. de C.V. (66 )  314-845
00400 RI   87400 001 04/05/00 19/05/00   6,270.00    6,270.00               6270.00
00400 RI   88095 001 22/05/00 06/06/00   2,090.00    2,000.00    2090.00
00400 RI   88036 001 22/05/00 06/04/00   5,610.00    5,610.00    5610.00
                                         ------------ ------------ ------------ --------
     13931 Cohart de Mexico, S.A.        13,970.00   13,970.00    7700.00    6270.00


     13932 Electronica Lawrence de Mexica (617)  855-97
00400 DI   05070 001 14/03/00 29/03/00   2,140.70    2,140.70                                              2140.70
00400 RI   65079 001 14/03/00 29/03/00   4,340.23    4,340.23                                              4340.23
00400 RI   05860 001 14/03/00 29/03/00   3,542.01    3,542.01                                              3542.01
00400 DI   56719 001 17/04/00 02/05/00   7,159.35    7,159.35               7119.35
00400 RI   06720 001 17/04/00 02/05/00   5,705.15    5,705.15               5705.15
00400 RI   07340 001 15/05/00 30/05/00   4,105.62    4,105.62               4105.62
00400 DI   07043 001 15/05/00 10/05/00   4,474.07    4,474.07               4474.07
00400 RI   00636 001 31/05/00 16/06/00   6,001.79    6,001.79    6001.79
                                         ------------ ------------ ------------ -------- --------
     13932 Electronica Lawrence de      36,031.90   36,031.90    6001.79    21514.79             9931.73


     13916 Conexant Systems, S.A. de C.V. (65 )  447-130
00400 RI   63013 001 22/02/00 23/03/00   4,002.46    4,002.46                                              6001.46
00400 RI   05001 001 14/03/00 15/04/00  35,691.17   35,691.17                          35691.17
00400 RI   05002 001 14/03/00 13/04/00  13,479.92   13,479.92                          13479.92
00400 RI   05003 001 14/03/00 17/04/00  28,185.30   28,185.30                          28185.30
00400 RI   05044 001 14/03/00 17/04/00   9,003.60    9,003.60                           9003.60
00400 RI   05309 001 13/03/00 21/04/00   4,917.11    4,917.11                           4917.11
00400 DI   05310 001 22/03/00 27/04/00   4,917.11    4,917.11                           4917.11
00400 RI   05211 001 22/03/00 29/04/00   9,034.13    9,034.13                           7034.13
00400 RI   05608 001 22/03/00 29/04/00   1,947.40    1,947.40                           1967.40
00400 RI   55609 001 30/03/00 29/04/00   6,610.21    6,610.21                           6610.21
00400 DI   05210 002 30/03/00 29/04/00  36,724.60   36,724.60                          36724.60
00400 RI   05660 001 33/03/00 30/04/00  17,057.90   17,057.90                          17057.90
00400 RI   05869 001 31/03/00 30/04/00  47,621.02   47,621.02                          47621.02
00400 DI   05079 001 31/03/00 30/04/00  16,142.77   16,142.77                          16142.77
00400 RI   05031 001 11/03/00 30/04/00  23,810.51   23,810.51                          23880.51
00400 RI   16602 001 17/04/00 17/05/00   5,000.16    5,000.16                5000.16
00400 RI   36733 001 17/04/00 17/05/00  10,047.53   10,047.53               10047.53
00400 RI   06322 001 17/04/00 17/05/00  48,762.22   48,762.22               48762.22
00400 RI   06733 001 17/04/00 17/05/00  37,893.62   37,893.62               37893.62
00400 DI   06724 001 17/04/00 17/05/00  16,529.54   16,529.54               16529.54
00400 RI   06725 001 17/04/00 17/05/00   2,014.55    2,014.55                3014.95
00400 RI   06726 001 17/04/00 17/05/00  10,072.71   10,072.71               10072.71
00400 RI   06727 001 17/04/00 17/05/00  36,302.23   36,342.61               36361.61
```

CGEA0040696

```
514701                                RESIDUOS INDUSTRIAL MULTIQUIN              Page   :      5
Residuos Ind. Multiquin S.A.          Cartera Detallada Exp. X. Pacific Norte   Date   :  29/06/00
                                                                                As of  :  31/05/00

Customer Number/Name         Phone Number
  . Document Reference . .                . Balance .                                A G I N G
  Co  Ty  Number   Inv Date Due Date  Original      Open       Current    1 - 30    31 - 60   61 - 90   91 - 120   Over 120       CR
```

```
    13936 Conexant Systems, S.A. de C.V. (65 ) 617-100
00400 RI   86730 001 17/04/00 17/05/00     9,297.09      9,297.09                  9297.09
00400 RI   67149 001 26/04/00 26/05/00    16,499.27     16,499.27                 16499.27
00400 RI   67150 001 26/04/00 26/05/00    24,611.37     24,611.37                 24611.37
00400 RI   68161 001 24/05/00 23/06/00     6,167.38      6,167.38      6167.38
00400 RI   88162 001 24/05/00 23/06/00    27,911.96     27,911.96     27911.96
00400 RI   88163 001 24/05/00 23/06/00    10,005.03     10,005.03     10005.03
00400 RI   88764 001 24/05/00 23/06/00     5,043.56      5,043.56      5043.56
00400 RI   88165 001 24/05/00 23/06/00    15,203.14     15,203.14     15203.14
00400 RI   88366 001 24/05/00 23/06/00    32,691.00     32,691.00     32691.00
00400 RI   88167 001 24/05/00 23/06/00     1,506.48      1,506.48      1506.48
00400 RU    1486 001 20/12/99 20/12/99    14,065.07-    14,065.07-                                                           14065.07-

    13936 Conexant Systems, S.A.          530,649.46    530,649.46    87600.03   196139.97  357762.05   6802.46              14060.07-
```

```
    13938 Magnetic Metal, S.A. de C.V. (631) 660-65
00400 RI   87843 001 15/05/00 14/06/00     1,684.36      1,684.36     1684.36
00400 RI   87843 001 15/05/00 14/06/00     9,474.49      9,474.49     9474.49
00400 RI   88360 001 24/05/00 23/06/00     1,586.48      1,586.48     1586.48

    13938 Magnetic Metal, S.A. de        13,745.33     13,745.33    13740.33
```

```
    13942 Productos Para el Cuidado de l (611) 601-96
00400 RI   05903 001 31/01/00 10/04/00     4,701.62      3,106.24                           3106.24
00400 RI   07580 001 09/05/00 08/06/00     1,643.30      1,643.30    1643.30
00400 RI   07581 001 09/05/00 08/06/00     7,004.04      7,004.04    7004.04
00400 RI   07582 001 09/05/00 08/06/00     6,959.90      6,959.90    6959.90

    13942 Productos Para el Cuida         19,405.02     17,896.44    14700.20              3106.24
```

```
    13963 Rockwell Tecate, S.A. de C.V. (665) 509-65
00400 RI   05596 001 17/03/00 13/04/00     1,331.72      1,331.72                           1331.72
00400 RI   06572 001 13/04/00 27/04/00       357.50        357.50                            357.50
00400 RI   06571 001 12/04/00 27/04/00     5,567.44      5,567.44                           5567.44
00400 RI   06729 001 17/04/00 03/05/00     2,169.51      2,169.51     2169.51
00400 RI   07601 001 04/05/00 19/05/00     1,005.63      1,005.63     1005.63
00400 RI   08453 001 19/05/00 11/06/00     1,163.43      1,163.43    1163.43

    13963 Rockwell Tecate, S.A. d        11,595.23     11,595.23    1163.43    2169.51    7256.66
```

```
    13951 Dong Chuel de Mexico, S.A. de (66 ) 450-271
00400 RI   07503 001 09/05/00 21/09/00       594.00        594.00                            594.00

    13951 Dong Chuel de Mexico, S          594.00        594.00                 594.00
```

```
    13956 Badger Water de Mexico, S.A. d (6311) 337-75
00400 RI   08894 001 29/05/00 13/05/00     6,240.16      6,240.16    4740.16
00400 RI   08695 001 29/05/00 13/06/00       520.03        520.03     520.03

    13956 Badger Water de Mexico,         6,760.97      6,760.97    4760.97
```

```
    13956 AMP Amermex, S.A. de C.V.     (67 ) 106-700
```

@012

25/08 '00 VEN 12:50 FAX 43632486    LEVINE OKOSHKEN    @013

```
554301                           RESIDUOS INDUSTRIAL MULTIQUIM              Page      4
Residuos Ind. Multiquim S.A.     Cartera Detallada Exp. X. Pacific Nest     Date    29/06/00
                                                                            As of   31/05/00

Customer Number/Name          Phone Number
  . Document Reference              . Balance . . .                                  A G I N G
Co  Ty  Number    Inv Date Due Date   Original      Open        Current     1 - 30   31 - 60   61 - 90   91 - 110   Over 120     CR

    13956 AMP Amermex, S.A. de C.V.   (62 ) 106-700
00400 RI   07154 001 26/04/00 26/05/00   40,535.90    40,535.90                      40535.90
00400 RI   07155 001 26/04/00 26/05/00   10,620.43    10,620.43                      10620.43
00400 RI   07156 001 26/04/00 26/05/00    3,491.65     3,491.65                       3491.65
00400 RI   03137 001 26/04/00 26/05/00   16,204.50    16,204.50                      16204.50
00400 RI   07158 001 26/04/00 26/05/00    3,456.00     3,456.00                       3456.00

    13956 AMP Amermex, S.A. de C.     74,109.53    74,109.53                      74109.53

    13957 Sonitronics, S.A. (NOGALES) (631) 400-93
00400 RI   07044 001 15/05/00 30/05/00    6,901.40     6,901.40                       6901.40
00400 RI   00495 001 29/05/00 13/06/00    5,499.78     5,499.78      5499.78
00400 RI   00610 001 10/05/00 14/06/00    5,076.73     5,076.73      5076.73
00400 RU      52 001 10/31/00 10/01/00    3,301.25-    3,301.25-                                                        3301.25-

    13957 Sonitronics, S.A. (NOGA    14,176.86    14,176.86    10576.51    6901.40                                    3301.25-

    13959 Seagte Technology Media Mexi (65 ) 572-306
00400 RI   07163 001 26/04/00 11/05/00    1,774.10     1,774.10                       1774.10
00400 RI   07162 001 04/05/00 19/05/00   12,154.02    12,154.02                      12154.02
00400 RI   07463 001 01/05/00 19/05/00    2,701.00     2,701.00                       2701.00
00400 RI   07101 003 01/05/00 19/05/00    8,103.22     8,103.22                       8103.22
00400 RI   07504 003 09/05/00 24/05/00    2,679.60     2,679.60                       2679.60
00400 RI   00165 001 24/05/00 08/06/00    1,374.95     1,374.95     1374.95
00400 RI   00370 001 24/05/00 08/06/00    9,636.63     9,636.63     9636.63
00400 RI   00371 001 24/05/00 08/06/00    6,074.73     6,074.73     6074.73
00400 RI   00031 003 31/05/00 15/06/00    2,726.11     2,726.11     2726.11
00400 RI   00432 001 31/05/00 15/06/00   13,260.40    13,260.40    13260.40
00400 RI   00033 001 31/05/00 15/06/00    5,452.46     5,452.46     5452.46

    13959 Seagte Technology Medi    65,714.70    65,714.70    10321.76    37413.02

    13960 Desarrollo Ecologico Sostenido (65 ) 526-919
00400 RI   01307 001 05/03/00 31/03/00   11,425.33    11,425.33                                                       13425.33
00400 RI   04027 001 23/03/00 09/01/00   93,666.00    93,666.00                               92066.00

    13960 Desarrollo Ecologico So   105,091.33   105,091.33                               92066.00   13425.33

    13961 Servicios Ambientales Mexicano (66 ) 244-456
00400 RI   00922 001 14/03/00 29/03/00    1,603.00     1,603.00                                         1603.00
00400 RI   05808 003 31/03/00 15/03/00   67,316.90    67,316.90                      82314.90
00400 RI   05819 003 31/03/00 15/04/00    4,333.00     4,333.00                       4323.00
00400 RI   08551 003 29/05/00 13/06/00   68,526.70    68,526.70    68526.70
00400 RI   08552 001 29/05/00 13/06/00   27,646.10    27,646.10    27646.10

    13961 Servicios Ambientales M   169,491.70   169,491.70    96170.80                      81639.90   1603.00

    13964 Magnetic Electronics, S.A. de (633) 660-26
00400 RI   07505 001 09/05/00 08/06/00     513.56       513.56       511.50
00400 RI   07065 001 15/05/00 14/06/00    4,211.06     4,211.06      6211.06

    13964 Magnetic Electronica, S    4,724.62     4,724.62     6724.62
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIM           Page      :      7
Residuos Ind. Multiquim S.A.        Cartera Detallada Emp. 8. Pacific Hasta  Date      :  39/06/00
                                                                            As of     :  31/05/00

Customer Number/Name                Phone Number
.. Document Reference ..                    .. Balance ..                          A G I N G
 Co  Ty  Number    Inv Date Due Date  Original        Open        Current     1 - 30    31 - 60    60 - 90    91 - 120   Over 120    CR
```

```
     11965 Industrial de Carpetas Mexican (611)  403-63
00400 RI   07306 001 09/05/00 00/06/00   26,499.55     26,499.55     26499.55
00400 RI   07507 001 09/05/00 00/06/00    8,114.19      8,114.19      8110.19
00400 RI   07565 001 09/05/00 30/06/00    4,313.69      4,313.69      4313.69
00400 RI   07569 001 09/05/00 00/06/00    8,319.64      8,319.64      8319.64
00400 RI   07590 001 09/05/00 00/06/00   10,681.99     10,681.99     10681.99
00400 RI   07591 001 09/05/00 00/06/00    6,770.96      6,770.96      6770.96
00400 RI   06037 001 25/01/00 30/06/00   11,433.63     11,433.63     11433.63
00400 RI   06490 001 24/05/00 28/06/00    4,453.66      4,453.66      4453.66
00400 RI   06499 003 29/05/00 28/06/00   10,999.56     10,999.56     10999.56
00400 RI   06611 001 30/05/00 29/06/00   27,490.90     27,490.90     27490.90
00400 RI   06613 004 30/05/00 29/06/00    3,496.25      3,496.25      3496.25
00400 RI   06613 001 30/05/00 29/06/00   10,093.01     10,093.01     10093.01

       11965 Industrial de Carpetas      133,666.02    133,666.02    131666.02
```

```
     11967 Waste Management (Hermosillo) (  )  367-7029
00400 RI   03034 001 20/01/00 00/03/00   49,130.39     49,130.39                                                               49130.30
00400 RI   03459 001 29/01/00 13/03/00   47,076.12     47,076.12                                                               47076.32
00400 RI   03400 001 27/01/00 13/03/00   24,157.72     24,157.72                                                               24157.72
00400 RI   03672 001 31/00/00 15/02/00   45,218.52     45,218.52                                                               45218.52
00400 RI   03741 001 31/01/00 15/02/00   40,600.25     40,600.25                                                               40600.25
00400 RI   03464 001 14/02/00 29/03/00    4,086.10      4,086.10                                                                4086.10
00400 RI   03465 001 14/02/00 29/03/00   49,652.00     49,652.00                                                               49652.00
00400 RI   03466 001 14/02/00 29/03/00   46,350.19     46,350.19                                                               46350.19
00400 RI   03051 001 22/02/00 00/01/00   52,510.30     52,510.30                                                  52510.30
00400 RI   03030 002 00/03/00 23/03/00   49,109.74     49,109.74                                                  49509.74
00400 RI   03051 001 14/01/00 25/03/00   55,500.32     55,500.32                                                  59500.32
00400 RI   05053 001 14/01/00 19/03/00    4,195.76      4,195.76                                                   4195.76
00400 RI   05073 001 16/01/00 19/03/00    1,012.06      1,012.06                                                   1012.06
00400 RI   05313 001 27/01/00 04/04/00   44,373.71     44,373.71                                       44373.71
00400 RI   05311 001 22/01/00 04/04/00    2,677.41      2,677.41                                        3477.41
00400 RI   05656 001 29/01/00 11/04/00   30,091.30     30,091.30                                       30091.30
00400 RI   06155 001 14/04/00 25/04/00   20,514.40     20,514.40                                       20514.40
00400 RI   06031 001 14/04/00 03/05/00   52,177.67     52,177.67                            52677.67
00400 RI   06036 001 14/04/00 03/05/00    4,244.63      4,244.63                             4344.63
00400 RI   06039 001 14/04/00 03/05/00    3,067.36      3,067.36                             3067.36
00400 RI   06743 001 30/05/00 15/06/00   35,413.96     35,413.96     35413.96
00400 RI   06701 001 31/05/00 15/06/00   44,710.90     44,710.90     44710.90
00400 RI   06704 001 11/05/00 15/06/00   30,707.99     30,707.99     30707.99
00400 RI   06705 001 11/05/00 15/06/00   46,910.00     46,910.00     46910.00
00400 RI   06706 001 11/05/00 15/06/00   10,142.55     10,142.55     10142.55
00400 RI   06709 001 11/05/00 15/06/00   43,006.60     43,006.60     43006.60
00400 RI   06700 001 11/05/00 15/06/00   19,480.15     19,480.15     19480.15
00400 RI   06709 001 11/05/00 25/06/00    5,113.35      5,113.35      5113.35

       11967 Waste Management (Hermo     872,011.07    872,011.07    234141.14       59689.66    59675.02   144416.08   114072.17
```

```
     11969 Augen Opticon, B.A. de C.V.  (617)  744-791
00400 RI   06097 001 22/05/00 06/06/00   12,441.00     12,441.00     12441.00

       11969 Augen Opticon, B.A. de      12,441.00     12,441.00     12441.00
```

```
     11970 Sonora S. Plan, Depto. Steward
```

CGEA0040698

```
994201                              RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      8
Residuos Ind. Multiquin S.A.        Cartera Detallada Exp. S. Pacific Hasta    Date    :   29/06/00
                                                                              As of   :   31/05/00
```

25/08 '00 VEN 12:30 FAX 45852498    LEVINE OROSHEEN

| Customer Number/Name | | | Phone Number | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Co | Ty | Number | Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
| | | | | Balance | | | | | | | | |

```
11570 Sonora S. Plan. Depto. Steward
00400 RI   07161 001 16/01/00 16/05/00    1,858.44    8,858.44                8858.44
00400 RI   08500 001 30/05/00 38/06/00    6,636.36    6,636.36    6616.16
00400 RI   08591 001 39/05/00 30/06/00    3,606.93    3,606.93    3606.93
00400 RI   08502 001 39/05/00 30/06/00   15,980.15   15,980.15   15980.15

   11570 Sonora S. Plan. Depto.                       33,659.01   33,659.01   24001.61    8858.44


13577 Wire-Pro Viking Division, S.A. (611) 733-29
00400 RI   07367 001 30/05/00 38/05/00    1,060.40    1,060.00                1060.40
00400 DI   07592 001 09/05/00 08/04/00      513.56      513.56      523.56
00400 RI   08263 001 36/05/00 35/06/00    3,502.79    3,502.79    3502.79

   13577 Wire-Pro Viking Division                     6,156.75    6,156.75    3056.35    1060.40


13579 Lear Corporation Mexico, S.A.  (62 ) 510-200
00400 RI   62075 001 30/03/00 04/03/00   12,585.60   12,585.60                                        12585.60
00400 RI   62169 001 36/03/00 30/03/00    1,350.30    1,350.30                                        1350.30
00400 RI   04046 001 23/02/00 09/03/00    3,353.00    3,353.00                            3353.00
00400 RI   61721 001 30/02/00 16/03/00    1,150.00    1,150.00                            1150.00
00400 RI   64536 001 04/01/00 31/02/00      003.05      003.05                            003.05
00400 RI   64525 001 04/01/00 73/01/00   16,570.55   16,570.55                          16570.55
00400 RI   65103 001 16/01/00 39/01/00    2,775.03    2,775.03                          2775.03

   13579 Lear Corporation Mexico                      36,603.03   36,603.03           20710.37   13941.60


13580 Amphenol Optimize Mexico, S.A. (611) 431-07
00400 RI   07166 001 36/01/00 16/05/00    1,669.94    1,669.94                1669.94
00400 RI   00593 001 39/05/00 30/06/00   13,480.27   13,480.27   12100.27
00400 RI   00504 001 39/05/00 36/06/00    7,403.55    7,403.55    7403.55

   13580 Amphenol Optimize Mexic                      21,553.76   21,553.76   19001.01    1669.94


13501 Sony de Tijuana Oeste, S.A. de
00400 DI   07061 001 15/05/00 30/05/00    3,242.36    3,242.36                3342.36
00400 RI   07063 001 15/05/00 30/05/00    5,709.97    5,709.97                5709.97
00400 RI   07063 001 15/05/00 30/05/00    1,360.54    1,360.54                1360.54
00400 RI   06639 001 31/05/00 15/06/00    5,766.08    5,766.08    5766.08
00400 RI   06630 001 33/05/00 15/06/00    1,363.63    1,363.63    1363.63
00400 RI   06639 001 11/05/00 35/06/00      756.56      756.56      756.56

   13501 Sony de Tijuana Oeste,                       10,291.93   10,291.93    7003.06   10400.07


13592 Maquiladora Chambers de Mexico (617) 100-63
00400 RI   00264 001 36/05/00 33/06/00   20,079.00   20,079.00   20079.00

   13592 Maquiladora Chambers de                      20,079.00   20,079.00   20079.00


16007 Rockwell Collins Inc.  (61 ) 568-301
00400 RI   07666 001 11/05/00 30/06/00    7,201.16    7,201.16    7201.16
00400 RI   00207 001 36/05/00 33/06/00    5,566.44    5,566.44    5506.44
```

@015

25/08 '00 VEN 12:52 FAX 43632406    LEVINE GEOSREEN    ☑016

CGEA0040700

```
554301                          RESIDUOS INDUSTRIAL MULTIQUIM              Page        :       9
Residuos Ind. Multiquim S.A.    Cartera Detallada Exp. X. Pacific Nacte    Date        :   29/06/00
                                                                           As of       :   11/05/00

Customer Number/Name              Phone Number
    Document Reference          . . . Balance . . .                    A G I N G
Co  Ty  Number   Inv Date Due Date   Original      Open       Current     1 - 30   31 - 60   61 - 90   91 - 130   Over 130      CR

    14007 Rockwell Collins Inc.        (65 )  566-301
00400 RI   89434 001 29/05/00 29/05/00    1,490.33              1,490.33    1490.33
00400 RI   89435 001 29/05/00 29/05/00    1,490.33              1,490.33    1490.33
00400 RI   89436 001 29/05/00 29/06/00    1,490.33              1,490.33    1490.33
00400 RI   89437 001 29/05/00 29/06/00    1,490.33              1,490.33    1490.33
06400 AV   1558 001 16/02/00 16/01/00     9,633.66-             9,633.66-                                          9633.66-

       14007 Rockwell Collins Inc.       9,196.66              9,196.66    16626.98                                9633.66-


    14374 Dupont, S.A. de C.V.          ( PA
00400 RI   87966 001 15/05/00 14/06/00   34,980.70             34,980.70    34980.70

       14374 Dupont, S.A. de C.V.       34,980.70             34,980.70    34980.70


    14375 Becton Dickinson Infusion Ther  (635)  414-45
00400 RI   89553 001 03/05/00 08/05/00   21,363.98             21,363.98    21363.98
00400 RI   89527 002 23/05/00 28/06/00   21,999.12             21,999.12    21999.12

       14375 Becton Dickinson Infusi    43,363.10             43,363.10    43363.10


    14396 Empresas L M, S. de R.L. de C.  (65 )  566-170
00400 RI   89374 001 26/05/00 23/06/00    3,001.02              3,001.02    3001.02

       14396 Empresas L M, S. de R.L     3,001.02              3,001.02    3001.02


    14397 Mantenimiento Ambiental, S.A.
00400 RI   85314 001 13/03/00 04/04/00     850.00               850.00                                 850.00
00400 RI   85315 001 13/03/00 04/04/00     850.00               850.00                                 850.00
00400 RI   85316 001 13/03/00 04/04/00     940.50               940.50                                 940.50
00400 RI   85119 001 22/03/00 04/04/00     940.50               940.50                                 940.50
00400 RI   85316 001 13/03/00 04/04/00     940.50               940.50                                 940.50
00400 RI   85325 002 22/03/00 06/04/00     995.50               995.50                                 995.50
00400 RI   85322 001 13/01/00 04/04/00     995.50               995.50                                 995.50
00400 RI   85323 001 22/03/00 06/04/00     995.50               995.50                                 995.50
00400 RI   85324 001 22/01/00 04/04/00     995.50               995.50                                 575.50
00400 RI   85325 001 22/01/00 06/04/00     995.50               995.50                                 995.50
00400 RI   85326 002 22/03/00 05/04/00     995.50               995.50                                 995.50
00400 RI   85327 001 22/03/00 06/04/00     995.50               995.50                                 995.50
00400 RI   85350 051 22/03/00 04/04/00     995.50               995.50                                 995.50
00400 RI   85329 001 22/03/00 06/04/00     995.50               995.50                                 995.50
00400 RI   85330 007 22/03/00 06/04/00     995.50               995.50                                 995.50
00400 RI   85331 001 22/03/00 06/04/00     995.50               995.50                                 995.50
00400 RI   85333 005 23/03/00 06/04/00     995.50               995.50                                 995.50
00400 RI   85311 001 22/03/00 06/04/00     995.50               995.50                                 995.50
00400 RI   85995 401 31/03/00 15/04/00     940.50               940.50                                 940.50
00400 RI   86239 001 07/04/00 23/04/00     929.50               929.50                                 923.50
00400 RI   86340 001 03/04/00 22/04/00     850.00               850.00                                 850.00
00400 RI   86577 001 12/04/00 27/04/00     850.00               850.00                                 850.00
00400 RI   86870 001 18/04/00 03/05/00     995.50               995.50                       995.50
00400 RI   87065 001 04/05/00 19/05/00     800.00               800.00                       800.00
00400 RI   87558 001 05/05/00 19/05/00     800.00               800.00                       800.00
00400 RI   87713 001 11/05/00 26/05/00     973.50               973.50                       973.50
00400 RI   87714 001 11/05/00 26/05/00     800.00               800.00                       800.00
```

554201
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Exp. I. Pacific Hasta

Page : 10
Date : 19/06/00
As of : 31/05/00

Customer Number/Name
. Document Reference .
Phone Number

| Co | Ty | Number | Inv Date | Due Date | Balance Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|----|----|--------|----------|----------|---------|------|---------|--------|---------|---------|----------|----------|----|
| | | 14397 Mantenimiento Ambiental, S.A. | | | | | | | | | | | |
| 00400 RI | | 00177 001 15/05/00 30/05/00 | | | 971.50 | 971.50 | | 971.50 | | | | | |
| 00400 RI | | 00100 001 17/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00101 001 11/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00103 001 11/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00103 001 22/05/00 06/06/00 | | | 800.00 | 802.00 | 800.00 | | | | | | |
| 00400 RI | | 00104 001 11/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00105 001 21/05/00 06/06/00 | | | 971.50 | 971.50 | 971.50 | | | | | | |
| 00400 RI | | 00106 001 17/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00107 001 22/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00108 001 22/05/00 06/06/00 | | | 971.50 | 973.50 | 973.50 | | | | | | |
| 00400 RI | | 00109 001 22/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00110 001 22/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00111 001 22/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00112 001 22/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00113 001 22/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00114 001 22/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00115 001 22/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00116 001 22/05/00 06/06/00 | | | 800.00 | 800.00 | 800.00 | | | | | | |
| 00400 RI | | 00375 001 16/05/00 06/06/00 | | | 1,947.50 | 1,947.50 | 1947.50 | | | | | | |
| 00400 RI | | 00520 001 30/05/00 13/06/00 | | | 995.50 | 995.50 | 995.50 | | | | | | |
| | | 14397 Mantenimiento Ambiental | | | 44,737.00 | 44,737.00 | 18009.50 | 5502.50 | 21065.00 | | | | |
| | | 14399 Thermometrico Mexico, S.A. de | | | | | | | | | | | |
| 00400 RI | | 00117 001 21/05/00 06/06/00 | | | 1,343.03 | 1,343.03 | 1343.03 | | | | | | |
| | | 14399 Thermometrico Mexico, 0 | | | 1,343.03 | 1,343.03 | 1343.03 | | | | | | |
| | | 14423 Sonora S. Plan, Depto. Midcom | | | | | | | | | | | |
| 00400 RI | | 05661 001 27/03/00 26/04/00 | | | 10,336.63 | 10,336.63 | | | | 10336.63 | | | |
| 00400 RI | | 05661 001 17/03/00 26/04/00 | | | 3,437.03 | 3,437.03 | | | | 3637.03 | | | |
| 00400 RI | | 06736 001 17/04/00 17/05/00 | | | 4,719.60 | 4,719.60 | | 4719.60 | | | | | |
| | | 14423 Sonora S. Plan, Depto. | | | 18,481.20 | 18,481.20 | | 4719.60 | | 13761.60 | | | |
| | | 14424 Sonora S. Plan, Depto. A.R.R. | | | | | | | | | | | |
| 00400 RI | | 06819 001 10/04/00 10/05/00 | | | 402.50 | 402.50 | | 402.50 | | | | | |
| | | 14424 Sonora S. Plan, Depto. | | | 402.50 | 402.50 | | 402.50 | | | | | |
| | | 14435 Transportadora de Carga Sonot, (631) 213-31 | | | | | | | | | | | |
| 00400 RI | | 70700 001 03/11/99 01/12/99 | | | 1,900.00 | 1,900.00 | | | | | | | 1900.00 |
| 00400 RI | | 70701 001 03/11/99 03/12/99 | | | 660.00 | 660.00 | | | | | | | 660.00 |
| 00400 RI | | 02278 001 26/01/00 25/02/00 | | | 3,360.00 | 3,360.00 | | | | | 3360.00 | | |
| | | 14435 Transportadora de Carga | | | 6,020.00 | 6,020.00 | | | | | 3360.00 | | 2660.00 |
| | | 14439 General Instrument Mexico, S.A (630) 430-00 | | | | | | | | | | | |
| 00400 RI | | 06661 001 12/04/00 10/05/00 | | | 4,442.34 | 4,442.34 | 4442.34 | | | | | | |
| 00400 RI | | 06663 001 10/04/00 10/05/00 | | | 3,305.91 | 3,305.91 | 3305.91 | | | | | | |
| 00400 RI | | 06893 001 10/04/00 10/05/00 | | | 4,029.07 | 4,029.07 | 8029.07 | | | | | | |

LEVINE OKOSHKEN

```
994281                                    RESIDUOS INDUSTRIAL MULTIQUIN           Page  :      11
Residuos Ind. Multiquin S.A.              Cartera Detallada Exp. E. Pacific Nesta  Date  :  29/06/00
                                                                                   As of :  31/05/00

Customer Number/Name              Phone Number
    . Document Reference . .              . . . Balance . . .              . . . . . A G I N G . . . .
Co  Ty  Number   Inv Date Due Date  Original      Open       Current    1 - 30    31 - 60   61 - 90   91 - 120   Over 120    CR
---------------------------------------------------------------------------------------------------------------------------------

    14029 General Instrument Mexico, S.A (631)  610-00
00400 RI    06286 001 10/04/00 10/05/00  12,067.25    12,067.25              12067.25
00400 RI    04015 001 10/04/00 10/05/00  26,360.52    26,360.52              26060.52
00400 RI    07539 001 05/05/00 05/06/00  66,591.96    66,591.96   64091.96
00400 RI    07600 001 09/05/00 00/06/00   5,340.99     5,340.99    5340.99
00400 RI    08370 001 24/05/00 23/06/00  12,990.66    12,990.66   32339.60
00400 RI    08377 001 26/05/00 26/06/00   5,260.25     5,260.25   5260.25

    14029 General Instrument Mexi     150,060.95   150,444.95  109719.06   50735.89


    14432 Servicios Ecologicos de Mexica
00400 RI    04226 001 30/02/00 29/03/00   4,472.00     4,311.90                                              1311.90
00400 RI    06467 001 12/04/00 12/05/00   9,285.60       010.03                        010.63
00400 RS    06466 001 12/04/00 12/05/00   2,745.60     2,745.60                       2745.60
00400 RI    07132 001 27/04/00 27/05/00  12,905.56     3,726.46                       3726.46
00400 RI    07131 001 27/04/00 27/05/00   7,906.00     7,906.00                       7906.00
00400 RI    08121 001 22/05/00 21/06/00   1,700.00     1,710.70    1710.70
00400 RI    08122 001 22/05/00 21/06/00     726.00       698.10     698.10
00400 RI    08123 001 22/05/00 21/06/00   1,050.30     1,050.30    1090.30
00400 RJ    09260 001 24/05/00 23/06/00   1,210.00     1,210.00    1310.00

    14432 Servicios Ecologicos de    43,250.30    23,007.70    5077.00   14290.89             1333.90


    14439 Nasta-Mex, S.A. de C.V.
00400 RI    07601 001 09/05/00 00/06/00   3,001.34     3,001.34    1061.34
00400 RI    08370 001 24/05/00 23/06/00   4,379.67     4,370.67    4170.67
00400 RI    06379 001 24/05/00 23/06/00  41,600.95    41,600.95   41600.95
00400 RI    00300 001 24/05/00 23/06/00   3,104.48     3,104.48    3304.48
00400 RU    1556 001 13/03/00 31/03/00   1,567.50-    1,567.50-                                             1567.50-

    14439 Nasta-Mex, S.A. de C.V.   52,977.96    52,977.94   50635.44             1567.50-


    14441 Minebea Electronics Mexico, S.
00400 RI    13799 001 31/03/00 22/03/00   6,630.44     6,630.44                                             6630.44
00400 RI    17130 001 28/03/00 28/05/00   2,908.05     2,908.05              2908.05
00400 RI    07171 001 26/04/00 28/05/00  13,713.13    13,713.13             13713.13
00400 RI    07172 001 26/04/00 26/05/00   2,025.75     2,025.75    2025.75

    14441 Minebea Electronics Mex    26,806.37    26,866.37             19447.71             6630.44


    14442 Avant, S.A. de C.V. (NOGALES) (631)  616-49
00400 RI    06571 003 13/04/00 12/05/00   4,559.50     4,555.50                        4559.50
00400 RI    07040 001 15/05/00 14/06/00   4,767.40     4,767.40    4767.40
00400 RI    07049 001 15/05/00 14/06/00  29,452.50    29,452.50   29452.50
00400 RI    08617 001 10/05/00 29/06/00  17,056.30    17,056.30   11856.30

    14442 Avant, S.A. de C.V. (NO    56,635.70    56,635.70    52076.20    4999.50


    14000 Cia. Sherwin Williams, S.A. de
00400 RI    07806 001 06/05/00 19/05/00     650.00       650.00                        650.00
00400 RI    07603 001 05/05/00 30/05/00   6,270.00     6,270.00                       6270.00
00400 RE    07603 401 09/05/00 30/06/00   2,090.00     2,090.00                       3090.00
```

25/08 '00 VEN 12:52 FAX 45623406     LEVINE CROSHEN     @019

```
  554201                              RESIDUOS INDUSTRIAL MULTIQUIM              Page    :    12
  Residuos Ind. Multiquim S.A.        Cartera Detallada Exp. S. Pacific Oeste   Date    :    29/06/00
                                                                                As of   :    31/05/00

  Customer Number/Name                Phone Number
  . . Document Reference              . . Balance . . .                    . . . A G I N G . . .
  Co  Ty  Number   Inv Date Due Date  Original      Open        Current     1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CR

      14440 Cia. Sherwin Williams, S.A. de
  00400 RI   00125 001 22/05/00 06/06/00    5,060.00     5,060.00     5060.00
  00400 RI   00126 001 22/05/00 06/06/00    2,090.00     2,090.00     2090.00
  00400 RI   00127 001 22/05/00 06/06/00    3,663.00     3,663.00     3663.00
                                           ----------   ----------   ---------
      14440 Cia. Sherwin Williams,         19,030.00    19,030.00    9813.00      9210.00


      14454 Mallcor Puritan Bennett Mexico
  00400 RI   07173 001 20/04/00 13/05/00    3,013.74     3,013.74                          3013.74
  00400 RI   07174 001 20/04/00 13/05/00      374.00       374.00                           374.00
  00400 RI   07467 001 04/05/00 19/05/00   30,750.64    30,750.64                        30750.64
  00400 RI   07658 001 00/05/00 19/05/00    4,623.90     4,623.90                         4623.90
  00400 RI   08705 001 31/05/00 15/06/00   22,000.39    22,000.39    22000.39
  00400 RI   08706 001 31/05/00 15/06/00      754.36       754.36      754.36
                                           ----------   ----------   --------   --------  --------
      14454 Mallcor Puritan Bennett        61,921.21    61,523.21    22762.05           30760.16


      14457 Antobm de Mexico, S.A. de C.V.
  00400 RI   07604 001 09/05/00 24/05/00    1,628.00     1,628.00                          1628.00
  00400 RI   00128 001 22/05/00 06/06/00      814.00       814.00      814.00
                                           ----------   ----------   -------             --------
      14457 Antobm de Mexico, S.A.          2,442.00     2,442.00     814.00           1628.00


      14461 Grupo Chamberlain, S. de R.L.
  00400 RI   07605 001 09/05/00 05/06/00    2,567.79     2,567.79     2567.79
  00400 RI   08281 001 24/05/00 22/06/00    2,644.13     2,644.13     2644.13
                                           ----------   ----------   ---------
      14461 Grupo Chamberlain, S. d         5,211.92     5,211.92     5211.92


      14524 Nordwest Internacional, S.A. d 14424-67
  00400 RI   08130 001 22/01/00 06/06/00    1,246.65     1,246.65     1246.65
                                           ----------   ----------   ---------
      14524 Nordwest Internacional,         1,246.65     1,246.65     1246.65


      14530 Limpiaduria Olimpica, S.A.
  00400 RI   08131 001 22/05/00 06/06/00    2,200.00     2,200.00     2200.00
                                           ----------   ----------   ---------
      14530 Limpiaduria Olimpica, S         2,200.00     2,200.00     2200.00


      14566 Curtis de Mexico, S.A. de C.V.
  00400 RI   07169 051 26/04/00 26/05/00    1,155.00     1,155.00                 1155.00
  00400 RI   07170 001 26/01/00 26/05/00      521.05       521.05                  521.05
                                           ----------   ----------             ---------
      14566 Curtis de Mexico, S.A.          1,676.05     1,676.05               1676.05


      14603 Juguetronce, S. de R.L. de C.V
  00400 RI   07323 001 20/04/00 13/05/00    1,030.00     1,030.00                         1030.00
  00400 RI   07324 001 20/04/00 13/05/00    4,363.24     4,363.24                         4363.24
  00400 RI   07453 001 04/05/00 13/05/00      615.06       615.06                          615.06
  00400 RI   07617 001 09/05/00 24/05/00      653.90       653.90                          653.90
```

703

554241
Residuos Ind. Multiquin S.A.

RESIDUOS INDUSTRIAL MULTIQUIN
Cartera Detallada Exp. X. Pacific Nests

Page    :    11
Date    :    29/06/40
As of   :    31/05/40

| Customer Number/Name | Phone Number | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Document Reference | | Balance | | | | | A G I N G | | | |
| Co  Ty  Number     Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14601 Juguetronsa, S. de R.L. de C.V | 930.05 | 930.05 | | 930.05 | | | | | |
| 00400 R1   07515 001 09/05/00 14/05/00 | 930.05 | 930.05 | | 930.05 | | | | | |
| 00400 RI   07665 001 11/05/00 16/05/00 | 16,201.69 | 16,201.69 | | -16201.69 | | | | | |
| 00400 RI   07646 001 11/05/00 16/05/00 | 63,632.02 | 63,632.02 | | 63632.02 | | | | | |
| 00400 R1   07664 001 15/05/00 20/05/00 | 3,137.11 | 3,137.11 | | 3137.11 | | | | | |
| 00400 R1   07665 001 15/05/00 20/05/00 | 1,094.90 | 1,094.90 | | 1094.90 | | | | | |
| 00400 RI   07666 001 15/05/00 20/05/00 | 2,421.10 | 2,421.10 | | 2421.10 | | | | | |
| 00400 RI   00035 001 22/05/00 06/06/00 | 11,777.16 | 11,777.16 | 11777.16 | | | | | | |
| 00400 R1   00700 001 24/05/00 06/06/00 | 846.12 | 846.12 | 846.12 | | | | | | |
| 00400 R1   88289 001 24/05/00 08/06/00 | 846.12 | 846.12 | 846.12 | | | | | | |
| 00400 RI   00290 001 24/05/00 08/06/00 | 3,311.60 | 3,311.60 | 3311.60 | | | | | | |
| 00400 R1   00292 001 24/05/00 08/06/00 | 2,903.77 | 2,903.77 | 2903.77 | | | | | | |
| 00400 RI   00292 001 24/05/00 08/06/00 | 1,400.71 | 1,400.71 | 1400.71 | | | | | | |
| 00400 R1   00293 001 24/05/00 08/06/00 | 5,605.55 | 5,605.55 | 5605.55 | | | | | | |
| 00400 R1   00294 001 24/05/00 08/06/00 | 3,270.73 | 3,270.73 | 3270.73 | | | | | | |
| 00400 R1   00295 001 24/05/00 08/06/00 | 4,019.07 | 4,019.07 | 4019.07 | | | | | | |
| 02400 R1   00296 001 24/05/00 08/06/00 | 4,442.13 | 4,442.13 | 4442.13 | | | | | | |
| 00400 R1   00287 001 24/05/00 08/06/00 | 14,270.20 | 14,270.20 | 14270.20 | | | | | | |
| 00400 RI   00569 001 10/05/00 14/06/00 | 11,316.06 | 11,316.06 | 11316.06 | | | | | | |
| 00400 R1   00570 001 10/05/00 14/06/00 | 5,605.55 | 5,605.55 | 5605.55 | | | | | | |
| 00400 RI   00440 001 31/05/00 15/06/00 | 2,096.03 | 2,096.03 | 2096.03 | | | | | | |
| 00400 R1   00441 001 31/05/00 15/06/00 | 9,413.13 | 9,413.13 | 9413.13 | | | | | | |
| 00400 R1   00442 001 31/05/00 15/06/00 | 3,467.32 | 3,467.32 | 3467.32 | | | | | | |
| 00400 R1   00443 001 31/05/00 15/06/00 | 2,096.03 | 2,096.03 | 2096.03 | | | | | | |
| 00400 R1   00444 001 31/05/00 15/06/00 | 1,040.01 | 1,040.01 | 1040.01 | | | | | | |
| 14601 Juguetronsa, S. de R.L. | 150,795.71 | 150,795.71 | 86871.26 | 73924.45 | | | | | |
| | | | | | | | | | |
| 14633 Bonder Clegg de México, S.A. d (62 ) 100-001 | | | | | | | | | |
| 07400 R1   07606 001 09/05/00 08/06/00 | 17,132.70 | 17,132.70 | 17132.70 | | | | | | |
| 14633 Bonder Clegg de México, | 17,132.70 | 17,132.70 | 17132.70 | | | | | | |
| | | | | | | | | | |
| 14656 Kyushu Matsushita Electric de | | | | | | | | | |
| 00400 R1   06101 001 07/04/00 22/04/00 | 4,249.40 | 4,249.40 | | | 4249.40 | | | | |
| 00400 R1   06551 001 12/04/00 27/04/00 | 1,095.73 | 1,095.73 | | | 1095.73 | | | | |
| 00400 R1   07105 001 26/04/00 11/05/00 | 4,196.32 | 4,196.32 | | 4196.32 | | | | | |
| 00400 RI   07106 001 26/04/00 11/05/00 | 1,293.44 | 1,293.44 | | 1293.44 | | | | | |
| 00400 RI   07455 001 04/05/00 19/05/00 | 4,213.32 | 4,213.32 | | 4213.32 | | | | | |
| 00400 R1   00290 001 24/05/00 00/06/00 | 2,470.19 | 2,470.19 | 2470.19 | | | | | | |
| 00400 RI   00645 001 33/05/00 15/06/00 | 2,469.50 | 2,469.50 | 2469.50 | | | | | | |
| 14660 Kyushu Matsushita Elect | 20,936.90 | 20,936.90 | 5129.77 | 9461.00 | 6345.13 | | | | |
| | | | | | | | | | |
| 14661 Sociedad de Motores Domesticas | | | | | | | | | |
| 00400 R1   02629 001 20/01/00 13/03/00 | 24,107.05 | 24,107.05 | | | | | | 24107.05 | |
| 00400 R1   00269 001 24/05/00 08/06/00 | 24,326.99 | 24,326.99 | 24326.99 | | | | | | |
| 14663 Sociedad de Motores Dom | 48,434.04 | 48,434.04 | 24326.99 | | | | | 24107.05 | |
| | | | | | | | | | |
| 14666 Acrylic Idea Factory, S.A. de | | | | | | | | | |
| 00400 R1   06007 001 10/04/00 10/05/00 | 1,033.10 | 1,033.10 | | 1033.10 | | | | | |
| 14666 Acrylic Idea Factory, S | 1,033.10 | 1,033.10 | | 1033.10 | | | | | |

CGEA0040704

@020

```
554301                          RESIDUOS INDUSTRIAL MULTIQUIN              Page    :    10
Residuos Ind. Multiquin S.A.    Cartera Detallada Exp. X. Pacific Kasta    Date    :  29/06/00
                                                                          As of   :  11/05/00
```

| Customer Number/Name | Phone Number | | | A G I N G | | | | |
|---|---|---|---|---|---|---|---|---|
| . Document Reference . | . . . Balance . . . | | | | | | | |
| Co  Ty  Number    Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

```
   14601 Preotolite de Mexico, S.A. de
00600 RI   00529 001 29/05/00 28/06/00      8,030.15      8,030.15     8030.15
00600 RI   00529 001 29/05/00 28/06/00      5,499.70      5,499.70     5499.70
00600 RI   00511 001 29/05/00 28/06/00      2,379.72      2,379.72     2379.72
                                            ----------    ----------
        14601 Preotolite de Mexico, S       15,917.65     15,917.65    83917.65


   14766 Productos y Distribuidora Aste
00600 RI   87311 001 30/04/00 13/05/00       715.00        715.00                    715.00
                                            ----------    ----------
        14768 Productos y Distribuido        715.00        715.00                    715.00


   14769 Wan Industries, S.A. de C.V.
00600 RI   87350 001 15/05/00 30/05/00      4,042.52      4,042.52                   4042.52
                                            ----------    ----------
        14769 Wan Industries, S.A. de       4,042.52      4,042.52                   4042.52


   14779 Apricorn, S.A. de C.V.
00600 RI   04791 001 08/03/00 23/03/00       770.00        770.00                                                         770.00
                                            ----------    ----------
        14779 Apricorn, S.A. de C.V.         770.00        770.00                                                         770.00


   14780 Matsushita Television and Netw
00600 RI   00299 001 24/05/00 08/06/00      47,371.05     47,371.05    47371.05
                                            ----------    ----------
        14780 Matsushita Television e        47,371.05     47,371.05    47371.05


   14786 CHC Industrias de Hermosillo,
00600 RI   04890 001 16/04/00 01/05/00      1,000.06      1,000.06                   1000.06
00600 RI   06091 001 15/04/00 03/05/00      6,372.13      6,372.13                   6372.13
00600 RI   06192 001 16/04/00 03/05/00      1,730.00      1,730.00                   1730.00
00600 RI   06193 001 08/04/00 03/05/00      5,994.44      5,994.44                   5994.44
00600 RI   07451 001 15/05/00 30/05/00      1,015.45      1,015.45                   1015.45
                                            ----------    ----------
        14786 CHC Industrias de Hermo        16,150.36     16,190.36                 16190.16


   14019 S.P.G. de Mexico, S.A. de C.V.
00600 RI   07489 001 04/05/00 19/05/00      6,233.36      6,233.36                   6233.36
00600 RI   07490 001 04/05/00 19/05/00      11,437.05     11,437.05                  11437.05
00600 RI   07491 001 04/05/00 19/05/00      7,033.73      7,033.73                   7033.73
00600 RI   07516 001 11/05/00 26/05/00      11,298.18     11,298.18                  11298.18
00600 RI   07717 001 11/05/00 26/05/00      3,736.66      3,736.66                   3730.66
00600 RI   06186 001 20/05/00 08/06/00      10,576.50     10,576.50    10576.50
00600 RI   06385 001 20/05/00 04/06/00      2,749.09      2,749.09     2749.09
                                            ----------    ----------    --------    --------
        14019 S.P.G. de Mexico, S.A.        53,067.27     53,067.27    13326.39     39720.08


   14031 Sabritas, S.A. de C.V.    ( MEX (66 )  612.372
00600 RI   07492 001 04/05/00 19/05/00       990.36        990.36                    990.36
00600 RI   06146 001 30/05/00 06/06/00       990.36        990.36       590.36
```

CGEA0040706

25/08 '00 VEN 12:53 FAX 48522408    LEVINE OKOSHKEN    @022

```
654701                              RESIDUOS INDUSTRIAL MULTIQUIN              Page  :      15
Residuos Ind. Multiquin S.A.        Cartera Detallada Exp. S. Pacific Hasta   Date  : 29/06/00
                                                                              As of : 11/05/00

Customer Number/Name            Phone Number
  . . Document Reference . .    . . Balance . .                          A G I N G
Co  Ty  Number   Inv Date Due Date   Original      Open      Current    1 - 30    31 - 60   61 - 90   91 - 120   Over 120    CR
```

| Co Ty | Number | Inv Date | Due Date | Original | Open | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00016514 Sabritas, S.A. de C.V. | ( MEX 66 | 613272 | | | | | | | | | | |
| | 14014 Sabritas, S.A. de C.V. | | | 1,000.52 | 1,000.52 | 990.26 | 990.26 | | | | | |
| 00014094 BCB Refining (NOG) | (001) | (76-0)7540368 | | | | | | | | | | |
| 00408 BI | 73524 001 28/07/99 27/04/00 | | | 3,818.40 | 3,133.00 | | | | | | | 3133.00 |
| 00408 BI | 89110 001 30/15/99 14/23/99 | | | 30,936.40 | 375.65 | | | | | | | 375.65 |
| 00408 RU | 3804 001 26/10/99 28/10/99 | | | 5,073.65- | 5,073.65- | | | | | | | 5073.65- |
| | 14014 BCB Refining (NOG) | | | 17,081.35 | 3,367.20- | | | | | | | 3367.20- |
| 00014094 BCB Refining (TIJ) | | | | | | | | | | | | |
| 00400 BI | 82550 001 28/01/00 12/02/00 | | | 2,451.00 | 2,451.00 | | | | | 2451.00 | | |
| 00408 RI | 02551 001 20/01/00 12/02/00 | | | 9,480.90 | 9,480.90 | | | | | 9480.90 | | |
| 00402 RI | 02552 001 29/01/00 12/03/00 | | | 4,504.50 | 4,504.50 | | | | | 4504.50 | | |
| 00400 RI | 02553 001 30/01/00 13/02/00 | | | 2,009.33 | 2,009.33 | | | | | 2009.33 | | |
| 00400 BI | 63700 001 31/02/00 07/03/00 | | | 7,351.24 | 7,351.24 | | | | 7351.24 | | | |
| 00400 BI | 03701 001 21/02/00 07/01/00 | | | 9,483.75 | 9,483.75 | | | | 9483.75 | | | |
| 00400 BI | 04559 001 07/03/00 22/03/00 | | | 14,964.40 | 14,964.40 | | | | 14964.40 | | | |
| 00400 BI | 04560 001 07/03/00 22/01/00 | | | 5,040.00 | 5,040.00 | | | | 5040.00 | | | |
| 00400 BI | 04561 001 07/01/00 23/01/00 | | | 11,701.20 | 11,701.20 | | | | 11701.20 | | | |
| 00400 BI | 05061 001 14/03/00 29/01/00 | | | 1,044.00 | 1,044.00 | | | | 1044.00 | | | |
| 00400 BI | 05044 001 11/03/00 14/03/00 | | | 15,149.75 | 15,149.76 | | | | | 15149.75 | | |
| 00400 BI | 05645 001 11/03/00 15/04/00 | | | 5,820.79 | 5,820.79 | | | | | 5826.79 | | |
| 00400 BI | 05044 001 11/03/00 15/04/00 | | | 6,401.00 | 6,401.00 | | | | | 6401.00 | | |
| 00400 BI | 05847 003 31/03/00 35/04/00 | | | 21,004.50 | 21,004.50 | | | | | 21004.50 | | |
| 00400 BI | 88100 001 24/05/00 04/06/00 | | | 6,520.65 | 6,926.65 | 6520.65 | | | | | | |
| 00405 BI | 08415 001 24/05/00 04/06/00 | | | 11,054.74 | 11,054.74 | 11054.74 | | | | | | |
| 00408 BI | 08546 003 31/05/00 15/06/00 | | | 20,050.81 | 20,050.81 | 20050.81 | | | | | | |
| 00400 BI | 88647 001 11/05/00 15/06/00 | | | 15,597.40 | 15,597.40 | 15597.40 | | | | | | |
| 00408 RU | 9 001 06/01/00 06/01/00 | | | 6,420.07- | 6,420.07- | | | | | | | 6420.07- |
| 00408 RU | 1519 001 11/01/00 11/01/00 | | | 30,421.76- | 30,421.76- | | | | | | | 30421.76- |
| 00408 RU | 1514 001 29/02/00 29/02/00 | | | 70,065.00- | 70,065.00- | | | | | 70065.00- | | |
| 00408 RU | 1567 001 01/01/00 01/01/00 | | | 11,600.96- | 11,600.96- | | | | | 11600.96- | | |
| 00408 RU | 1571 001 32/01/00 23/03/00 | | | 1,067.68- | 1,067.68- | | | | | 1067.68- | | |
| 00408 RU | 1574 001 22/03/00 23/03/00 | | | 5,095.91- | 5,095.91- | | | | | 5095.91- | | |
| 00408 RU | 1575 001 22/01/00 23/01/00 | | | 2,206.27- | 2,206.27- | | | | | 2206.27- | | |
| 00408 RU | 1576 001 22/01/00 23/03/00 | | | 2,063.44- | 2,063.44- | | | | | 2063.44- | | |
| 00408 RU | 1577 001 22/01/00 32/01/00 | | | 5,409.44- | 5,409.44- | | | | | 5409.44- | | |
| 00408 RU | 1578 001 22/01/00 32/01/00 | | | 5,236.62- | 5,236.62- | | | | | 5236.62- | | |
| 00408 RU | 1579 001 22/01/00 23/03/00 | | | 5,293.71- | 5,293.71- | | | | | 5393.71- | | |
| 00408 RU | 1500 001 22/01/00 22/01/00 | | | 5,340.32- | 5,340.02- | | | | | 5560.33- | | |
| 00408 RU | 1606 001 11/04/00 11/04/00 | | | 5,379.10- | 5,379.10- | | | | 5379.10- | | | |
| 00408 RU | 1607 001 11/04/00 11/04/00 | | | 5,919.34- | 5,919.34- | | | | 5919.34- | | | |
| 00408 RU | 1608 001 11/04/00 11/04/00 | | | 5,690.70- | 5,696.70- | | | | 5690.70- | | | |
| 00408 RU | 1609 001 11/04/00 11/04/00 | | | 21,359.97- | 21,359.97- | | | | 21359.97- | | | |
| 00408 RU | 1610 001 11/04/00 11/04/00 | | | 4,276.71- | 4,276.71- | | | | 6276.71- | | | |
| 00408 RU | 1611 001 11/04/00 11/04/00 | | | 6,478.52- | 6,476.92- | | | | 6698.92- | | | |
| 00408 RU | 1629 001 04/05/00 04/05/00 | | | 10,409.27- | 10,409.27- | | | 10409.27- | | | | |
| 00408 RU | 1647 001 29/05/00 25/05/00 | | | 375.96- | 375.96- | | | 375.96- | | | | |
| 00408 RU | 1648 001 29/05/00 29/05/00 | | | 6,799.60- | 6,799.60- | | | 6599.60- | | | | |
| 00408 RU | 1649 001 29/05/00 29/05/00 | | | 5,757.16- | 5,757.16- | | | 5757.16- | | | | |
| 00408 RU | 1650 001 29/05/00 29/05/00 | | | 24,402.43- | 24,402.43- | | | 24402.43- | | | | |
| 00408 RU | 1651 001 29/05/00 29/05/00 | | | 14,943.61- | 14,943.61- | | | 14943.61- | | | | |
| | 14014 BCB Refining (TIJ) | | | 19,059.57- | 19,059.57- | 54011.56 | 63007.01- | 616.70- | 5033.61 | 716.44 | 14042.61 | |

```
554701                          RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      36
Residuos Ind. Multiquim S.A.    Cartera Detallada Exp. I. Pacific Haste    Date    : 29/06/00
                                                                           As of   : 31/05/00
```

25/08  00 WED 12:53 FAX 45832408

LETINE OROSHEN

☑ 023

| Customer Number/Name | Phone Number | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| . . Document Reference . . | . . . Balance . . . | | | | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
| Co  Ty  Number    Inv Date Due Date | Original | Open | Current | | | | | | | |

```
      14907 Transportes PG, S.A. de C.V.   (66 )  043-719
00400 RI    05344 001 22/03/00 04/04/00     4,400.00      4,400.00                                  4400.00
00400 RI    06474 001 12/04/00 17/04/00    57,139.50     57,139.50                                 57139.50
00400 RI    07113 001 19/04/00 15/05/00    50,272.50     50,272.50                    50272.50
00400 RI    00140 001 12/05/00 05/06/00    53,812.00     53,812.00     53012.00

      14907 Transportes PG, S.A. de      173,624.00    173,624.00     53012.00        50272.50     57139.50


      15029 Provequim-Proquiba, S.A. de C.
00400 RI    03448 001 30/12/99 14/01/00    14,234.00     14,234.00                                              14234.00

      15027 Provequim-Proquiba, S.A      14,234.00     14,234.00                                                14234.00


      15096 Lubtec, S.A. de C.V.          (62 )  103-320
00400 RF    00833 001 29/05/00 28/06/00    27,000.16     27,000.16     27000.16
00400 RI    00534 001 29/05/00 28/06/00    22,450.30     22,450.30     23450.30
00400 RI    00535 001 29/05/00 28/06/00     1,044.20      1,044.20      1044.30
00400 RI    00536 001 29/05/00 28/06/00     5,221.00      5,221.00      5221.00

      15096 Lubtec, S.A. de C.V.          55,715.66     55,715.66     55715.66


      15121 Pacific Treatment Environmenta (   )  315-700
00400 RI    07719 001 11/05/00 26/05/00    61,063.20     61,063.20                    61063.20

      15121 Pacific Treatment Envir       61,063.20     61,063.20                     61063.20


      15111 Compaña Siderurgica ( Pacific (60 )  620-909
00400 RI    00979 001 14/03/00 13/04/00    33,105.70     33,105.70                                 33105.70
00400 RI    04200 001 14/03/00 13/04/00    34,651.80     34,651.80                                 34651.80
00400 RI    04902 001 14/03/00 11/04/00    34,044.60     34,044.60                                 11044.60
00400 RI    04901 001 14/03/00 13/04/00    10,457.60     10,457.60                                 10057.64
00400 RI    04904 001 14/03/00 13/04/00    20,230.00     20,230.00                                 20230.00
00400 RI    04905 001 14/03/00 13/04/00    20,563.00     20,563.00                                 20562.00
00400 RI    04904 001 14/03/00 13/04/00    33,363.90     33,363.90                                 33163.90
00400 RI    04907 001 14/03/00 13/04/00    20,396.30     20,396.30                                 20196.30
00400 RI    04900 001 14/03/00 13/04/00    24,944.30     24,944.30                                 24944.30
00400 RI    04909 001 14/03/00 13/04/00    31,369.30     31,369.30                                 31369.30
00400 RI    05004 001 14/03/00 13/04/00     6,406.65      6,406.65                                  6406.65
00400 RI    05022 001 30/03/00 29/04/00    30,529.60     30,529.60                                 20529.60
00400 RI    05023 001 30/03/00 29/04/00    33,556.40     33,556.40                                 33556.40
00400 RI    05024 001 30/03/00 29/04/00    20,075.60     20,075.60                                 20075.60
00400 RI    05025 001 30/03/00 29/04/00    35,155.50     35,155.50                                 35155.50
00400 RI    05026 001 30/03/00 29/04/00    36,970.30     36,970.30                                 36970.30
00400 RI    06363 001 10/04/00 10/05/00    32,004.30     32,004.30                    22004.30
00400 RI    06364 001 10/04/00 10/05/00    37,700.50     37,700.50                    37700.50
00400 RI    06365 001 10/04/00 10/05/00    30,503.00     30,503.00                    30503.00
00400 RI    06366 001 10/04/00 10/05/00    17,605.00     17,605.00                    17605.00
00400 RI    06367 001 10/04/00 10/05/00    32,961.30     32,961.30                    32561.30
00400 RI    06368 001 10/04/00 10/05/00    29,614.00     29,614.00                    29614.00
00400 RI    06369 001 10/04/00 10/05/00    30,050.70     30,050.70                    30050.70
00400 RI    06370 001 10/04/00 10/05/00    33,052.90     33,052.90                    33052.90
00400 RI    06371 001 10/04/00 10/05/00    19,740.50     19,740.50                    19740.50
00400 RI    06372 001 10/04/00 10/05/00    20,789.70     20,789.70                    20789.70
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN              Page  :      17
Residuos Ind. Multiquim S.A.        Cartera Detallada Exp. I. Pacific Noste    Date  :   29/06/00
                                                                              As of :   11/05/00

Customer Number/Name                Phone Number
    . Document Reference . .              . Balance . . .                    . . . . A G I N G . . . . . . . . . . . . . . . . . . . . . . . . . . . .
Co  Ty  Number    Inv Date Due Date  Original      Open        Current       1 - 30      31 - 60     61 - 90     91 - 120    Over 120    CB

     19113 Compañia Siderurgica ( Pacific (65 )  620-569
00400 RI   06371 001 10/04/00 10/05/00   19,670.80      19,670.80                       19670.80
00400 RI   06374 001 10/04/00 10/05/00   24,157.90      24,157.99                       24157.90
00400 RI   06375 001 10/04/00 10/05/00   22,459.50      22,459.90                       22459.50
00400 RI   06476 001 12/04/00 12/05/00   20,656.60      20,656.60                       20650.60
00400 RI   06477 001 12/04/00 12/05/00   22,000.00      22,000.00                       22000.00
00400 RI   06478 001 12/04/00 13/05/00   25,143.70      25,143.70                       25143.70
00400 RI   06479 001 12/04/00 12/05/00   33,430.50      33,430.50                       33130.60
00400 RI   06480 001 12/04/00 12/05/00   39,401.00      39,401.00                       39101.00
00400 RI   06481 001 12/04/00 12/05/00   38,467.60      38,467.60                       38467.60
00400 RI   06482 001 12/04/00 12/05/00   37,660.20      37,660.20                       37660.20
00400 RI   06483 001 13/04/00 12/05/00   36,763.20      36,763.20                       36761.28
00400 RI   06486 001 12/04/00 12/05/00   38,600.40      38,600.40                       36600.40
00400 RI   06485 001 12/04/00 12/05/00   35,143.40      35,143.40                       35143.40
00400 RI   06486 001 12/04/00 32/03/00   26,571.90      26,571.90                       26571.90
00400 RI   06487 001 12/04/00 12/05/00   26,493.00      26,493.00                       26493.00
00400 RI   06489 001 12/04/00 12/05/00   26,025.30      26,025.30                       26025.30
00400 RI   06503 001 12/04/00 12/05/00   18,092.20      18,092.20                       18092.20
00400 RI   06504 001 17/04/00 12/05/00   24,791.70      24,791.70                       24791.70
00400 RI   06505 001 12/04/00 12/05/00   35,340.70      35,340.70                       35340.70
00400 RI   06506 001 12/04/00 12/05/00   10,300.00      10,300.00                       10300.00
00400 RI   06742 001 17/04/00 17/05/00   21,224.40      21,224.40                       21224.40
00400 RI   06743 001 17/04/00 17/05/00   34,900.30      34,900.30                       34900.30
00400 RI   06744 001 17/04/00 17/05/00   30,695.20      30,695.20                       30695.20
00400 RI   06745 001 17/04/00 17/05/00   32,501.60      32,501.60                       32501.60
00400 RI   06496 001 18/04/00 18/05/00   21,010.50      21,010.50                       21010.50
00400 RI   06906 001 19/04/00 19/05/00   159,724.40    159,724.40                       159724.40
00400 RI   07111 001 26/04/00 26/05/00   266,402.10    266,402.10                       266402.10
00400 RI   07312 001 27/04/00 27/05/00   57,113.10      57,113.10                       57113.10
00400 RI   07457 001 04/05/00 04/06/00   221,469.30    221,469.30    221169.30
00400 RI   07562 001 09/05/00 08/06/00   310,762.30    310,762.30    310762.20
00400 RI   07671 001 11/05/00 10/06/00   120,390.10    120,390.10    120390.10
00400 RI   07993 001 15/05/00 14/06/00   50,073.30      50,073.30     50073.30
00400 RI   07914 001 17/05/00 16/06/00   165,531.00    165,531.00    165531.00
00400 RI   00037 001 22/05/00 21/06/00   340,101.00    340,101.00    340101.00
00400 RI   00237 001 26/05/00 21/06/00   21,679.90      21,679.90     21679.90
00400 RI   00319 001 24/05/00 23/06/00   131,640.00    131,640.00    121640.00
00400 RI   00450 001 30/05/00 20/06/00   407,113.00    407,113.00    407113.00
00400 RI   00503 001 30/05/00 29/06/00   313,753.40    313,753.40    313753.40
00400 RI   00779 001 31/05/00 30/06/00   314,141.20    314,141.20    314161.20
00400 RU   1560 001 05/03/00 04/01/00    5,402.92-      5,402.92-                                                          5602.92-

     19113 Compañia Siderurgica (         4,099,097.13   4,089,997.13  2186064.90  1509692.40  409642.75  5602.92-

     15158 Calinor, S.A. de C.V.       (   ) (66-109-14-55
00400 RE   07720 001 11/05/00 10/06/00   6,000.00       6,400.00       6800.00

     15159 Calinor, S.A. de C.V.           6,000.00       6,000.00      6000.00

     15161 Compañia Arco, S.A. de C.V.  (   ) (62-1130790
00400 RI   90311 001 13/09/99 30/09/99   4,650.60       1,000.00                                                1000.00

     15161 Compañia Arco, S.A. de       4,650.60       1,000.00                                                 1000.00

     15171 Maquiladora Ruasnet, S.A. de C
```



```
554201                        RESIDUOS INDUSTRIAL MULTIQUIM            Page    :    16
Residuos Ind. Multiquim S.A.  Cartera Detallada Emp. S. Pacific Noste  Date    :  29/06/00
                                                                       As of   :  11/05/00

Customer Number/Name            Phone Number
    Document Reference                      Balance                        A G I N G
Co  Ty  Number    Inv Date Due Date   Original      Open        Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120          CR

    15173 Maquiladora Buesmet, S.A. de C
00400 RI    00619 001 30/01/40 14/04/00   4,620.00     4,620.00    4620.00

    15173 Maquiladora Buesmet, S.             4,620.00     4,620.00    4620.00


    15203 Enviro Manufacturing, INC.
00400 BU    1695 001 29/12/99 28/12/99    53,329.10-   53,329.10-                                                                      53329.10-

    15203 Enviro Manufacturing, I           53,329.10-   53,329.10-                                                                      53329.10-


    15264 Procesos Industriales Cachanil (   )  (65-1001360
00400 RI    00138 001 22/05/00 21/06/00   17,351.40     17,351.40    17351.40
00400 RI    00139 001 22/05/00 21/06/00    4,732.20      4,732.20     4732.20
00400 RI    00140 001 22/05/00 21/06/00   21,650.20     21,650.20    21650.20
00400 RI    00141 002 22/05/00 21/06/00   12,619.20     12,619.20    12619.20
00400 RI    00142 001 22/05/00 21/06/00   11,041.00     11,041.00    11041.00
00400 RI    00143 001 22/05/00 21/06/00    3,156.00      3,156.00     3156.00
00400 RI    00144 001 22/05/00 21/06/00    3,308.00      3,308.00     3308.00
00400 RI    00145 001 22/05/00 21/06/00   25,740.00     25,740.00    25740.00
00400 RI    00146 001 21/05/00 21/05/00    4,329.60      4,329.60     4329.60
00400 RI    00147 001 27/05/00 21/06/00    9,030.00      9,030.00     9030.00
00400 RI    00720 001 24/05/00 21/06/00   11,041.00     11,041.00    11041.00
00400 EI    00271 001 24/05/00 23/06/00    1,577.40      1,577.10     1577.40
00400 EI    00272 001 24/05/00 23/06/00    1,577.40      1,577.40     1577.40
00400 RI    00287 001 24/05/00 23/06/00   31,135.40     31,135.40    31135.40
00400 RI    00300 001 24/05/00 23/06/00    4,732.30      4,737.20     4732.30
00400 RI    00389 001 24/05/00 23/06/00    9,464.40      9,464.40     9464.40
00400 RI    00390 001 24/05/00 23/06/00    6,109.60      6,109.60     6109.60
00400 RI    00393 001 24/05/00 23/06/00    7,087.00      7,087.00     7087.00
00400 RI    00173 001 24/05/00 23/06/00    3,156.00      3,156.00     3156.00
00400 EI    00530 001 29/05/00 29/06/00    1,155.20      1,155.20     1155.20
00400 EI    00613 001 14/05/00 29/06/00    1,355.20      1,355.20     1355.20
00400 EI    00620 001 30/05/00 29/06/00    1,016.40      1,016.40     1016.40
00400 RI    00623 001 30/05/00 29/06/00   12,350.00     12,350.00    12350.00
00400 BU    1646 001 04/03/00 05/01/00    51,353.30-    51,353.30-                            51353.30-
00400 BU    1665 001 13/05/00 19/05/00    55,976.05-    55,976.05-                            55976.05-

    15261 Procesos Industriales C          300,056.25    300,056.25    207903.60    107337.35-


    15321 Petaso Culiacan, S.A. de C.V. (45 )  557-196
00400 RI    00497 001 30/01/00 01/05/00   20,300.00     20,300.00                  20300.00
00400 RI    00490 001 30/01/00 01/05/00   19,800.00     19,800.00                  19800.00

    15321 Petaso Culiacan, S.A. d            40,100.00    40,100.00                  40100.00


    15369 Master Lock de Nogales, S.A. d (611)  389-00
00400 RI    00539 001 29/05/00 29/06/00    1,057.65      1,057.65     1057.65
00400 RI    00623 001 30/05/00 29/06/00    3,490.25      3,490.25     3490.25

    15369 Master Lock de Nogales,            9,367.90     4,367.90     4567.90


    15469 Equipo y Servicios para Chanil (47 )  129-356
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIM                    Page    :      19
Residuos Ind. Multiquim S.A.        Cartera Detallada Exp. E. Pacific Nesta          Date    :  29/06/00
                                                                                    As of   :  31/05/00
```

```
Customer Number/Name            Phone Number
   . Document Reference . .        . . Balance . . .                                   A G I N G
Co  Ty  Number    Inv Date Due Date   Original     Open        Current      1 - 30    31 - 60    61 - 90    91 - 120   Over 120         CR
```

```
     15469 Equipo y Servicios para Gasoli (67 )  339-354
00400 RI    88361 001 29/05/00 13/06/00    1,100.00     1,100.00     1100.00
00400 BU    1624 001 02/06/00 02/05/00    1,760.00-    1,760.00-                  1760.00-
00400 BU    1676 001 22/05/00 22/05/00     800.00-      800.00-                   800.00-

     15469 Equipo y Servicios para         2,540.00-    1,540.00-     1100.00     2640.00-
```

```
     15471 Maxi Switch, S.A. de C.V.   (62 )  120-092
00400 RI    88825 001 17/12/99 12/05/00    1,414.40     1,414.60                                                              1414.60
00400 RI    87172 001 16/04/00 16/05/00    1,944.56     1,944.56                  1944.56
00400 RI    87053 001 15/05/00 14/06/00    4,105.86     4,105.86     4105.86
00400 RI    47054 001 15/05/00 16/06/00    3,321.05     3,321.05     3321.05
00400 RL    73380 001 07/06/99 07/07/99   14,544.17     2,535.78                                                              2535.78

     15471 Maxi Switch, S.A. de C.     24,532.38    13,121.77     7426.91    1944.56                                          1552.50
```

```
     15530 Cromadora Hernandez (Mfg. Arel (66 )  884-5176
00400 RI    87150 001 21/01/00 05/02/00    1,540.00     1,540.00                                       1540.00
00400 RI    88549 001 06/03/00 21/03/00    1,870.00     1,870.00                             1870.00
00400 RI    88396 001 24/05/00 08/06/00    2,030.69     2,030.69     2030.69

     15530 Cromadora Hernandez (Md      5,440.69     5,440.69     2030.69                     1870.00   1540.00
```

```
     15588 SDS de Mexico, S.A. de C.V.
00400 RI    87237 001 17/04/00 12/05/00    1,038.07     1,038.07                  1038.07
00400 RI    87614 001 03/05/00 26/05/00    4,519.20     4,519.20                  4519.20
00400 RI    87612 001 09/05/00 24/05/00    1,027.11     1,027.11                  1017.11
00400 RI    87613 001 09/05/00 24/05/00    0,833.15     0,833.15                  0811.15
00400 RI    87614 001 09/05/00 26/05/00    1,027.11     1,027.11                  1027.11
00400 RI    87615 001 09/05/00 24/05/00    6,162.60     6,162.60                  6162.60
00400 RI    87616 001 09/05/00 24/05/00    1,027.11     1,027.11                  1027.11
00400 RI    88387 001 24/05/00 08/06/00     532.90      532.90      522.90
00400 RI    88388 001 24/05/00 08/06/00     522.90      522.90      522.90
00400 RI    88399 003 24/05/00 08/06/00    3,490.25     3,490.25    3490.25
00400 RI    88400 001 24/05/00 08/06/00    3,370.73     3,370.73    3270.73
00400 RI    88401 001 24/05/00 08/06/00    7,035.00     7,035.00    7095.00
00400 RI    88402 001 24/05/00 08/06/00    5,499.70     5,499.70    5492.70
00400 RI    88024 001 31/05/00 55/06/00    4,009.49     4,009.49    4409.49
00400 AU    1677 001 23/05/00 23/05/00    6,530.35-    6,530.35-                  6530.35-

     15588 SDS de Mexico, S.A. de     42,596.96    43,596.96    24500.04   17096.94
```

```
     15634 Bimbo del Pacifico, S.A.(NOGAL (69 )  890-746
00400 RI    87173 001 26/04/00 16/05/00    6,440.00     6,440.00                  6440.00
00400 RI    87370 001 26/04/00 20/05/00   14,695.05    14,695.05                 14695.05

     15634 Bimbo del Pacifico, S.A    21,135.05    21,135.05               21135.05
```

```
     15657 Bepk Mexicana, S.A. de C.V.   (66 )  895-535
00400 RI    86250 001 07/04/00 22/04/00   15,095.00    15,095.00                  15095.00
00400 RI    86359 403 07/04/00 22/04/00   13,860.00    13,860.00                  13860.00
00400 RI    86260 001 07/04/00 22/04/00     654.01      654.01                    654.01
```

CGEA0040710

```
25/08 '00 VEN 12:55 FAX 45032408        LEVINE GROSSMAN        @025
```

```
596391                                    RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      30
Residuos Ind. Multiquim S.A.             Cartera Detallada Exp. X. Pacifio Hasta    Date    :   29/06/00
                                                                                    As of   :   31/05/00

Customer Number/Name            Phone Number
   . . Document Reference . .     . . . . Balance . . . .                      . . . .  A G I N G  . .  . .
Co  Ty  Number     Inv Date Due Date   Original       Open        Current      1 - 30     31 - 60     61 - 90    91 - 120    Over 120    CR
...........................   .........................   ..................  ..........  ..........  .........  .........  .........  ...........  ..
   15457 Bank Mexicana, S.A. de C.V.  (66 )  357-535
00100 BI    00150 001 22/05/00 06/06/00   18,400.00      18,400.00    10400.00

   15457 Bank Mexicana, S.A. de       40,889.61    40,889.61   10400.00                   10009.61

   15467 Intercraft Burnes, S. de U.L.  (  1  689-1005
00400 BI  .  00151 001 22/05/00 06/06/00   9,295.00      9,295.00   5295.00
00400 BI     00152 001 22/05/00 06/06/00   9,350.00      9,350.00   9350.00
00400 BI     00153 001 22/05/00 06/06/00   13,640.00    13,640.00   13640.00
00400 BI  .  00151 001 22/05/00 06/06/00    025.00         025.00    025.00

   15467 Intercraft Burnes, S. d     33,310.00    33,310.00   33110.00

   15710 Tecabi Americana Corporation  (619)   663-6136
00490 BI    66500 001 10/04/00 04/05/00   9,404.20      9,404.20               9404.20
00490 BI    66909 001 19/04/00 04/05/00   1,991.40      1,991.40               1991.40
00490 BI    66910 001 19/04/00 04/05/00   2,374.21      2,374.21               2376.21
00490 BI    67129 001 20/04/00 13/05/00   9,444.30      9,444.30               9444.30
00490 BI    67130 001 20/04/00 13/05/00   1,903.30      1,903.30               1903.30
00490 BI    69300 001 24/05/00 08/06/00   9,615.00      9,615.00   9615.00
00490 BI    68105 001 24/05/00 08/06/00   2,019.15      2,019.15   2019.15
00490 BI    66710 001 11/05/00 15/06/00   2,003.05      2,003.05   2003.05

   15710 Tecabi Americana Corpor     10,015.69    38,015.69   33636.00    35179.69

   15730 B.I. de Mexico, S.A. de C.V.  (633)  845-95
00400 BI    66907 002 31/03/00 15/04/00   17,457.96    17,457.88               17857.88
00400 BI    64008 001 31/03/00 15/04/00    1,614.20     1,614.20               1014.20
00400 BI    66009 001 31/01/00 14/04/00     950.47       950.47                 950.47

   15730 B.I. de Mexico, S.A. de     20,410.61    20,430.61                 20430.61

   15740 Compañia Occidental Mexicana,  (116)  274-14
00400 BI    76507 001 14/09/99 14/10/99   41,560.00     1,640.00                                                         2640.00
00400 BI    79606 001 22/31/99 22/12/99   40,002.50    40,002.50                                                        40083.50

   15740 Compañia Occidental Mex     84,462.50    41,532.50                                                        41623.50

   15951 Powerware Internacional, B.A.
00400 BI    06265 001 07/04/00 22/04/00     990.42        990.42                                       990.42
00400 BI    06266 001 07/04/00 22/04/00     276.25        276.25                                       276.25
00400 BI    06767 001 07/04/00 22/04/00   11,254.02    11,254.02                                     11254.02
00400 BI    06268 001 07/04/00 22/04/00    1,227.00     1,227.00                                      3227.00
00400 BI    06755 001 17/04/00 02/05/00     270.94        270.94               270.94
00400 BI    06754 002 17/04/00 02/05/00    3,709.37     3,709.37              3709.37
00400 BI    06757 003 17/04/00 02/05/00    6,907.96     6,907.96              6907.96
00400 BI    06359 001 17/04/00 02/05/00    9,917.75     9,917.75              9917.75
00400 BI    06759 001 17/04/00 02/05/00    2,272.02     2,272.02              2272.02

   16893 Powerware Internacional     37,998.33    37,998.33              24246.04    13749.39

   15937 Sistemas Ecologicos para la Pr 101615 444-454
```

```
554201                            RESIDUOS INDUSTRIAL MULTIQUIN              Page   :      31
Residuos Ind. Multiquim S.A.      Cartera Detallada Sep. E. Pacific Hasta   Date   :  29/06/00
                                                                            As of  :  11/05/00

Customer Number/Name              Phone Number
. Document Reference .            . Balance . . .                           . A G I N G . . .
Cn  Ty  Number    Tax Date Due Date   Original      Open      Current    1 - 30    31 - 60    61 - 90   91 - 120   Over 120   CR

      15927 Sistemas Ecologicos para la Pr (815)5 604-450
00400 RI   83767 001 11/01/00 15/02/00   4,751.50     3,960.00                                                     3960.00
00400 RI   83766 001 11/01/00 15/02/00  37,483.37    37,483.37                                                    37483.37
00400 RI   83760 001 11/01/00 15/02/00   5,434.00     5,434.00                                                     5434.00
00400 RI   84339 001 29/02/00 15/01/00   6,392.50     2,343.16                                          2343.16
00400 RI   84340 001 29/02/00 15/01/00   2,317.00     1,350.50                                          1350.50
00400 RI   84341 001 29/02/00 15/01/00   1,358.50       679.25                                           679.25
00400 RI   84055 001 06/03/00 23/03/00   4,400.00     4,400.00                                          4400.00
00400 RI   86025 001 31/03/00 25/04/00  33,311.30     4,136.00                               4136.00
00400 RI   87722 001 11/04/00 26/05/00  39,679.30    20,519.30                   20519.30
00400 RI   88157 001 22/05/00 06/06/00  10,343.30    20,343.30    10143.30
00400 RI   88156 001 22/05/00 06/06/00   7,887.00     7,887.00     7887.00
00400 RI   88159 001 22/05/00 06/06/00   3,223.30     1,221.30     1221.30
00400 RI   88160 001 22/05/00 06/06/00  25,339.90    16,036.10    16036.10
00400 RI   88403 001 24/05/00 08/06/00   4,400.00     4,400.00     4400.00
00400 RI   88404 001 24/05/00 08/06/00   4,400.00     4,400.00     4400.00
00400 RI   88405 001 24/05/00 08/06/00   4,400.00     4,400.00     4400.00
                                      ------------  ------------
      15927 Sistemas Ecologicos par  196,410.17   176,051.56    49672.50   20519.30    4136.00    0706.91   45676.97

      15962 Weiser Lock Mexico, S.A. de C. (835) 107-00
00400 RI   84901 001 10/04/00 03/05/00     929.79       929.79                929.79
00400 RI   87620 001 09/05/00 24/05/00   3,697.50     3,697.50              3697.50
00400 RI   00377 001 25/05/00 08/06/00     460.90       460.90    460.90
                                       -----------   ----------
      15962 Weiser Lock Mexico, S.A    5,088.15     5,000.15     460.90    4627.29

      15992 Electronica Vanguard, S.A. de (65 ) 651-790
00400 RI   88406 001 24/05/00 08/06/00   1,639.37     1,639.37    1639.37
                                       -----------   ----------
      15993 Electronica Vanguard, S    1,649.37     1,649.37    1639.37

      15990 Urzea, S.A. de C.V.      (  ) 604-0943
00400 RI   83163 001 31/01/00 05/02/00  16,525.00     3,749.91                                                     3749.91
00400 RI   85631 001 27/03/00 11/04/00  33,440.00    33,440.00                               33440.00
                                       -----------   ----------
      15990 Urzea, S.A. de C.V.       49,965.00    37,189.92               33440.00   3749.91

      16043 Suntek Manufacturing Technolog (  ) 800-615
00400 RI   87921 001 11/05/00 26/05/00   1,592.03     1,592.03              1592.03
00400 RI   88487 001 24/05/00 08/06/00   1,374.95     1,374.95    1371.95
00400 RI   88943 001 29/05/00 13/06/00   5,023.05     5,023.05    5023.05
                                       -----------   ----------
      16043 Suntek Manufacturing Te    7,990.03     7,990.03    6390.00    1592.0)

      16054 FM Mexicana, S.A. de C.V. (Car
00400 RI   87672 001 09/05/00 24/05/00   4,917.06     4,917.06              4917.06
00400 RI   88162 001 22/05/00 06/06/00   7,613.55     7,613.55    7613.55
00400 RI   88163 001 22/05/00 06/06/00   1,673.55     1,673.55    1673.55
00400 RI   00270 001 25/05/00 08/06/00   4,992.24     4,992.24    4992.24
                                       -----------   ----------
      16054 FM Mexicana, S.A. de C.   19,216.40    19,216.40   10279.34    4917.06
```

CGEA0040712

```
554301                          RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      23
Residuos Ind. Multiquin S.A.    Cartera Detallada Sep. R. Pacific Norte    Date    :   29/06/00
                                                                           As of   :   11/05/00

Customer Number/Name            Phone Number
  . Document Reference .          . . Balance . . .                      A G I N G
Co   Ty  Number    Inv Date Due Date   Original        Open        Current    1 - 30    31 - 60    61 - 90    91 - 120   Over 120   CM
------------------------------------------------------------------------------------------------------------------------------------

      16145 Solver, S.A. de C.V.
00400 RI    86166 001 22/05/00 00/06/00    10,092.50      10,092.50    10092.50

         16145 Solver, S.A. de C.V.            10,092.50      10,092.50    10092.50


      16330 Baja Naval, S.A. de C.V.     (   )  400-52
00400 RI    07725 001 11/05/00 16/05/00     9,161.00       9,161.00                 9163.00
00490 RI    86167 001 22/06/00 06/05/00     6,756.00       6,756.00     6156.00

         16330 Baja Naval, S.A. de C.V      15,917.00      15,917.00     6156.00    9163.00


      16309 TST Plating, S de R.L. de C.V. (510) 569-6519
00400 RU    1670 001 24/09/00 26/05/00       957.00-        957.00-                 957.00-

         16309 TST Plating, S de R.L.          957.00-        957.00-               957.00-


      16363 Universidad Autonoma de Baja C (6  )  602-1035
00400 RI    06716 001 11/05/00 13/06/00     1,650.00       1,650.00     1650.00

         16363 Universidad Autonoma de      1,650.00       1,650.00     1650.00


      16365 Ecologia Industrial de Mexico,
00400 RI    05139 001 11/05/00 13/04/00    11,394.27      11,394.27                11394.27
00400 RI    05016 001 10/05/00 29/04/00    15,436.28       7,730.34                7730.34
00400 RI    06016 001 11/05/00 30/06/00     4,456.49       4,456.49     4456.49
00400 RI    1549 001 06/05/00 06/05/00      4,706.55-      4,706.55-                           4706.55-
00400 RU    1678 001 25/05/00 23/05/00        72.50-         72.50-                 72.50-

         16365 Ecologia Industrial de      26,290.19      10,679.95     4456.49     72.50-    19003.93   4706.55-


      16360 Molymex, S.A. de C.V.        (011) 121-339
00400 RI    83009 001 30/01/00 29/02/00   108,212.70     100,212.70                                    100212.70

         16360 Molymex, S.A. de C.V.      108,212.70     100,212.70                                    100212.70


      16369 Kosmex Internacional de Sonora (011) 610-192
00400 RI    07020 001 21/03/00 20/01/00     1,077.67       1,077.67                                     1077.67
00400 RI    04007 001 21/03/00 24/02/00     1,082.24       1,082.24                                     1082.24
00400 RI    31060 001 23/03/00 24/03/00     8,116.81       8,116.81                                     8116.81

         16369 Kosmex Internacional de     10,276.72      10,276.72                                    10276.72


      16433 Celulosa y Corrugados de Sonor (662)  340-40
00400 RI    03529 001 27/01/00 26/03/00    14,502.50      14,502.50                                    10503.50
00400 RI    08207 001 24/03/00 23/04/00    11,152.70      11,152.70    11152.70

         16433 Celulosa y Corrugados d     27,655.20      27,655.20    11152.70               10503.50


      16502 Muebles Baja California, S.A.
```

```
554281                              RESIDUOS INDUSTRIAL MULTIQUIN         Page      21
Residuos Ind., Multiquin S.A.      Cartera Detallada Emp. B. Pacific Este  Date     29/06/00
                                                                          As of    31/05/00

Customer Number/Name              Phone Number
  . . Document Reference . .      . . . Balance . . .                        A G I N G
Co  Ty  Number    Inv Date Due Date  Original    Open        Current      1 - 30    31 - 60   61 - 90    91 - 120   Over 120    CR
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **16502 Muebles Baja California, S.A.** | | | | | | | | | | | |
| 00448 RI | 17727 001 11/05/00 26/05/00 | 3,300.00 | 1,100.00 | | 1100.00 | | | | | |
| 00490 RI | 17726 003 33/05/00 26/05/00 | 660.00 | 660.00 | | 660.00 | | | | | |
| 00490 RI | 17057 001 15/01/00 10/05/00 | 1,606.15 | 1,606.15 | | 1606.15 | | | | | |
| 00490 RI | 17056 001 15/05/00 10/05/00 | 4,717.35 | 4,717.35 | | 4717.35 | | | | | |
| 00490 RI | 00160 001 22/05/00 06/06/00 | 2,640.00 | 2,640.00 | 2640.00 | | | | | | |
| 00456 RI | 00169 001 22/05/00 06/06/00 | 4,620.00 | 4,620.00 | 4620.00 | | | | | | |
| 00450 RI | 00405 001 24/05/00 08/06/00 | 3,300.40 | 3,300.40 | 3300.40 | | | | | | |
| 00494 RI | 00410 001 24/05/00 08/06/00 | 4,759.63 | 4,759.63 | 4759.63 | | | | | | |
| | 16502 Muebles Baja California | 25,705.51 | 25,705.51 | 15403.91 | 10301.60 | | | | | |
| | | | | | | | | | | |
| **16631 Primos de México, S. de R.L. d [0101] 237-50** | | | | | | | | | | | |
| 00490 RU | 6695 003 30/05/00 10/05/00 | 4,452.00- | 4,452.00- | | 4453.00- | | | | | |
| | 16631 Primos de México, S. de | 4,452.00- | 4,452.00- | | 4453.00- | | | | | |
| | | | | | | | | | | |
| **16640 BCS Refining (Mexicali)** | | | | | | | | | | | |
| 00490 RI | 03642 001 21/01/00 15/03/00 | 14,635.29 | 14,695.29 | | | | | | 14695.29 | |
| 00490 RI | 01745 001 31/03/00 07/01/00 | 11,264.32 | 11,264.32 | | | | | 11264.32 | | |
| 00490 RI | 03306 003 20/05/00 08/06/00 | 26,771.50 | 26,771.60 | 26771.50 | | | | | | |
| | 16640 BCS Refining (Mexicali) | 52,731.11 | 52,731.11 | 26771.50 | | | | 11264.32 | 14695.29 | |
| | | | | | | | | | | |
| **16685 Quality Foam Products de Méxic** | | | | | | | | | | | |
| 00490 RI | 07457 001 04/05/00 19/05/00 | 6,842.00 | 6,842.00 | | 6842.00 | | | | | |
| | 16685 Quality Foam Products d | 6,842.00 | 6,842.00 | | 6842.00 | | | | | |
| | | | | | | | | | | |
| **16720 Compañía Embotelladora Nueva O [0161] 166-919** | | | | | | | | | | | |
| 00490 RI | 06765 003 17/04/00 17/05/00 | 6,059.00 | 6,059.00 | | 6059.00 | | | | | |
| | 16720 Compañía Embotelladora | 6,059.00 | 6,059.00 | | 6059.00 | | | | | |
| | | | | | | | | | | |
| **16754 Schlage de México, S.A. de C.V [0161] 174-7600** | | | | | | | | | | | |
| 00490 RI | 04043 001 29/05/00 13/06/00 | 1,692.14 | 1,692.14 | 1692.14 | | | | | | |
| 00490 RI | 06023 001 13/05/00 13/06/00 | 1,677.74 | 1,677.76 | 1677.74 | | | | | | |
| | 16754 Schlage de México, S.A. | 3,369.90 | 3,369.90 | 3369.90 | | | | | | |
| | | | | | | | | | | |
| **16679 Plastimor, S.A. de C.V.** | | | | | | | | | | | |
| 00490 RU | 1591 003 30/03/00 30/03/00 | 770.00- | 770.00- | | | | | 770.00- | | |
| | 16679 Plastimor, S.A. de C.V. | 770.00- | 770.00- | | | | | 770.00- | | |
| | | | | | | | | | | |
| **16683 Productos Alca, S.A. de C.V. [66 ] 362-374** | | | | | | | | | | | |
| 00490 RI | 05616 003 27/03/00 11/04/00 | 11,063.40 | 11,063.10 | | | 11063.15 | | | | |
| 00490 RI | 05704 001 29/03/00 13/04/00 | 1,160.36 | 1,160.36 | | | 1160.36 | | | | |
| 00490 RI | 05305 001 29/03/00 13/04/00 | 1,160.36 | 1,160.36 | | | 1160.26 | | | | |
| 00490 RI | 06598 001 12/04/00 27/04/00 | 1,174.70 | 1,178.70 | | | 1174.70 | | | | |

LEVINE GROSSMAN

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIN                Page    :        26
Residuos Ind. Multiquin S.A.        Cartera Detallada Exp. X. Pacific Neeta     Date    :   29/06/00
                                                                               As of   :   31/05/00
```

25/08 '00 YEN 12:58 FAX 45052400

LEVINE OSOSKEN

| Customer Number/Name Document Reference | | | | Phone Number Balance | | | AGING | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Co | Ty | Number | Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
| 14001 Productos Alca, S.A. de C.V. | | | | (66 ) 363-316 | | | | | | | | |
| 08400 RI | | 00020 001 31/05/00 15/06/00 | | 1,363.16 | 1,363.16 | 1363.16 | | | | | | |
| | | 14001 Productos Alca, S.A. de | | 15,921.94 | 15,921.94 | 1361.16 | | | | | 14550.78 | |
| 16093 TM Mexicana, S.A. de C.V. (0) | | | | (66 ) 366-00) | | | | | | | | |
| 08400 RI | | 07059 001 15/05/00 30/05/00 | | 3,150.17 | 3,150.17 | | 3150.17 | | | | | |
| 08400 RI | | 08170 001 22/05/00 06/06/00 | | 660.00 | 660.00 | 660.00 | | | | | | |
| 08400 RI | | 08653 001 24/05/00 08/06/00 | | 3,172.95 | 3,172.95 | 3172.95 | | | | | | |
| | | 16093 TM Mexicana, S.A. de C. | | 6,991.12 | 6,991.12 | 3832.95 | 3150.17 | | | | | |
| 16957 Leoni Wiring Systems Mexicana, (62 ) | | | | 097-100 | | | | | | | | |
| 08400 RI | | 05357 001 22/03/00 06/04/00 | | 10,603.50 | 10,603.50 | | | | | | 10603.50 | |
| 08400 RI | | 05350 001 22/03/00 06/04/00 | | 6,200.86 | 6,200.86 | | | | | | 6200.86 | |
| 08400 RI | | 07162 001 30/04/00 13/05/00 | | 363.25 | 363.25 | | 363.25 | | | | | |
| 08400 RI | | 08544 001 29/05/00 11/04/00 | | 3,530.30 | 3,539.30 | 3510.30 | | | | | | |
| 08400 RI | | 08545 001 30/05/00 13/06/00 | | 1,648.90 | 3,640.90 | 3640.90 | | | | | | |
| 08400 RI | | 08546 001 30/05/00 13/06/00 | | 7,076.44 | 7,076.44 | 7076.44 | | | | | | |
| | | 16957 Leoni Wiring Systems Me | | 31,439.51 | 31,439.51 | 14263.92 | 363.25 | | | | 16803.30 | |
| 16990 Jesús Manuel Lara Oracia | | | | | | | | | | | | |
| 08400 RI | | 06400 001 12/04/00 27/04/00 | | 2,640.00 | 2,640.00 | | | | | | 2640.00 | |
| | | 16990 Jesús Manuel Lara Oraci | | 2,640.00 | 2,640.00 | | | | | | 2660.00 | |
| 17011 Avent, S.A. de C.V. (MADDALENA (6) ) | | | | 233-170 | | | | | | | | |
| 08400 RI | | 06667 001 30/05/00 30/06/00 | | 10,750.30 | 10,750.30 | 10750.30 | | | | | | |
| | | 17011 Avent, S.A. de C.V. (MA | | 10,750.30 | 10,750.30 | 10750.30 | | | | | | |
| 17014 Productos Calcareos, S.A. de C (66 ) | | | | 224-551 | | | | | | | | |
| 08400 RI | | 06019 001 11/03/00 15/04/00 | | 2,817.50 | 2,817.50 | | | | | | 2817.50 | |
| 08400 RI | | 06803 001 13/06/00 27/04/00 | | 34,746.85 | 34,746.85 | | | | | | 34746.85 | |
| | | 17036 Productos Calcareos, S. | | 27,564.35 | 27,564.35 | | | | | | 37564.35 | |
| 17074 Fetasa Mexicali, S.A. de C.V. (6 ) | | | | 555-9037 | | | | | | | | |
| 08400 RI | | 06697 001 12/04/00 27/06/00 | | 11,000.00 | 11,000.00 | | | | | | 12000.00 | |
| | | 17074 Fetasa Mexicali, S.A. d | | 11,000.00 | 11,000.00 | | | | | | 11000.00 | |
| 17075 Fetasa Industrial, S.A. de C.V (6 ) | | | | 555-9603 | | | | | | | | |
| 08400 RI | | 06699 001 13/04/00 27/04/00 | | 19,000.00 | 9,900.00 | | | | | | 9900.00 | |
| | | 17075 Fetasa Industrial, S.A. | | 19,000.00 | 9,900.00 | | | | | | 9900.00 | |
| 17003 Limpiaduria Alma (Micaela Delt (66 ) | | | | 609-0510 | | | | | | | | |

@031

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN            Page    :      25
Residuos Ind. Multiquin S.A.        Cartera Detallada Exp. S. Pacific Rants  Date    :   29/06/00
                                                                            As of   :   31/05/00
```

25/05 '00 VEN 12:57 FAX 4585249B

LEVINE GEOSERV

| Customer Number/Name | | Phone Number | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Document Reference | | Balance | | | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
| Co | Ty | Number | Inv Date Due Date | Original | Open | Current | | | | | | |
| 17003 | Limpiaduria Alma (Micae)a Belt | (66 ) | 699-0510 | | | | | | | | |
| 00400 RI | 86603 001 12/04/00 27/04/00 | | 440.00 | 440.00 | | | 440.00 | | | | |
| | 17003 Limpiaduria Alma (Micae | | 440.00 | 440.00 | | | 440.00 | | | | |
| | | | | | | | | | | | |
| 17006 | Fumigaciones Sanitarias (Gpe. | ( ) | 175-1105 | | | | | | | | |
| 00400 RI | 86606 001 12/04/00 27/04/00 | | 440.00 | 440.00 | | | 440.00 | | | | |
| | 17006 Fumigaciones Sanitarias | | 440.00 | 440.00 | | | 440.00 | | | | |
| | | | | | | | | | | | |
| 17151 | Bimabel, S.A. de C.V. | (64 ) | 329-105 | | | | | | | | |
| 00400 RI | 87303 001 20/04/00 20/05/00 | | 933.00 | 933.00 | | | 933.00 | | | | |
| 00400 RI | 87306 001 20/04/00 20/05/00 | | 2,817.50 | 2,817.50 | | | 2817.50 | | | | |
| | 17151 Bimabel, S.A. de C.V. | | 3,751.50 | 3,751.50 | | | 3751.50 | | | | |
| | | | | | | | | | | | |
| 17156 | Grainger, S.A. de C.V. | (8 ) | 154-9800 | | | | | | | | |
| 00400 RI | 87144 001 26/04/00 11/05/00 | | 7,293.09 | 7,293.09 | | | 7293.09 | | | | |
| 00400 RI | 87147 001 26/04/00 11/05/00 | | 4,061.40 | 4,061.40 | | | 4061.40 | | | | |
| 00400 RI | 88205 001 20/04/00 05/06/00 | | 7,731.31 | 7,731.31 | 7731.31 | | | | | | |
| | 17156 Grainger, S.A. de C.V. | | 19,004.80 | 19,004.80 | 7731.31 | | 11193.49 | | | | |
| | | | | | | | | | | | |
| 17164 | Empresas Matco, S.A. de C.V. | (01613 | 630-370 | | | | | | | | |
| 00400 RI | 88205 001 26/05/00 33/06/00 | | 62,902.35 | 62,902.35 | 62902.35 | | | | | | |
| | 17164 Empresas Matco, S.A. de | | 62,902.35 | 62,902.35 | 62902.35 | | | | | | |
| | | | | | | | | | | | |
| 17210 | Thomas & Betts Hermosillo, S. | (62 ) | 991-715 | | | | | | | | |
| 00400 RI | 87620 001 09/05/00 24/05/00 | | 1,200.50 | 1,200.50 | | | 1200.50 | | | | |
| 00400 RI | 87629 001 09/05/00 24/05/00 | | 2,404.51 | 2,404.51 | | | 2404.51 | | | | |
| | 17210 Thomas & Betts Hermosil | | 3,073.05 | 3,071.05 | | | 3073.05 | | | | |
| | | | | | | | | | | | |
| 17302 | Autopartes de Precision de San | (43 ) | 241-303 | | | | | | | | |
| 00400 RI | 88524 001 30/05/00 14/06/00 | | 8,181.10 | 8,181.10 | 8181.10 | | | | | | |
| | 17302 Autopartes de Precision | | 8,181.10 | 8,181.10 | 8181.10 | | | | | | |
| | | | | | | | | | | | |
| DI | Directo Rimo | | 10,616,869.24 | 10,260,432.01 | 5004390.77 | 3027557.60 | 1191806.56 | 300902.17 | 559550.03 | 176216.01 | |
| | | | | | | | | | | | |
| ZP | ZONA PACIFICO | | 10,616,869.24 | 10,260,432.01 | 5004390.77 | 3027557.60 | 1191806.56 | 300902.17 | 559550.03 | 176216.01 | |
| | | | | | | | | | | | |
| 00400 | Residuos Ind. Multiquin | | 10,616,869.24 | 10,260,432.01 | 5004390.77 | 3027557.60 | 1191806.56 | 300902.17 | 559550.03 | 176216.01 | |
| | | | | | | | | | | | |
| | Grand Total | | 10,616,869.24 | 10,260,432.01 | 5004390.77 | 3027557.60 | 1191806.56 | 300902.17 | 559550.03 | 176216.01 | |

CGEA00040716

@ 032

```
554205                          RESIDUOS INDUSTRIAL MULTIQUIM          Page    :        1
Residuos Ind. Multiquim S.A.    Cartera Detallada Base Bimes S:Norte   Date    :   26/06/00
                                         Usate                         As of   :   11/05/00

Customer Number/Name        Phone Number
. . Document Reference . .          . . . . Balance . . . .                         A G I N G
Co  Ty  Number    Inv Date Due Date    Original        Open          Current    1 - 30    11 - 60    61 - 90    91 - 120    Over 120    CR

      11779 D.N.I. (IZORA NORTE)
00400 RU    1662 001 12/05/00 12/05/00    9,330.70-      9,330.70-                9330.70-
00400 RU    1693 001 26/05/00 26/05/00   26,435.07-     26,435.07-               26435.07-
00400 RU    2696 003 31/05/00 31/05/00    1,000.00-      1,000.00-    1000.00-

D.N.I. IZORA                             36,665.77-     36,665.77-    1000.00-    35665.77-


      15154 Fucomi, S.A. de C.V.
00400 RI    75166 001 18/08/99 18/08/99   7,511.00       7,511.00                                                              7511.00

Fucomi, S.A.                              7,511.00       7,511.00                                                              7511.00


      10926 Mauricio Rangel Bengal/Prod.   [ 0)- 331-3307
00000 RI    56931 000 17/07/96 16/08/96   27,956.50      27,956.50                                                            27956.50
00000 RI    56932 000 17/07/96 16/08/96   18,350.00      18,350.00                                                            18350.00
00000 RI    56934 000 17/07/96 16/08/96    4,656.26       4,656.26                                                             4656.26
00000 RI    56935 000 17/07/96 16/08/96    5,897.50       5,897.50                                                             5897.50
00000 RI    56936 000 17/07/96 16/08/96    6,210.00       6,210.00                                                             6210.00
00000 RI    56938 000 17/07/96 16/08/96    8,970.00       8,970.00                                                             8970.00
00000 RI    56939 000 17/07/96 16/08/96   10,150.00      10,150.00                                                            10150.00
00000 RI    56940 000 17/07/96 16/08/96    5,530.00       5,530.00                                                             5530.00
00000 RI    56941 000 17/07/96 15/08/96    4,367.00       4,367.00                                                             4367.00
00000 RI    56942 000 17/07/96 15/08/96    5,589.00       5,589.00                                                             5589.00
00000 RI    56943 000 17/07/96 16/08/96   11,730.00      11,730.00                                                            11730.00
00000 RI    56944 000 17/07/96 16/08/96    4,657.50       4,657.50                                                             4657.50
00000 RI    56945 000 17/07/96 16/08/96    6,210.00       6,210.00                                                             6210.00
00000 RM  9064189 000 07/09/96 07/10/96   14,503.04       1,503.04                                                             1503.04
00000 RI    60970 000 26/11/97 26/12/97   20,642.50      13,157.50                                                            13157.50
00000 RO    54167 000 13/05/98 12/06/98   12,600.00      12,600.00                                                            12600.00
00000 RO    54160 000 13/05/98 12/06/98    7,153.16       7,153.16                                                             7153.16
00000 RO    54109 000 13/05/98 12/06/98    8,112.71       8,112.71                                                             8112.71
00000 RO    54110 000 11/05/98 12/06/98    6,210.00       6,210.00                                                             6210.00
00000 RO    54111 000 11/05/98 12/06/98    7,245.00       7,245.00                                                             7245.00
00000 RO    54132 000 13/05/98 12/06/98    3,105.00       3,105.00                                                             3105.00
00000 RO    54111 000 11/05/98 12/06/98   11,736.90      11,736.90                                                            11736.90
00000 RO    54116 000 11/05/98 12/06/98    3,105.00       3,105.00                                                             3105.00

Mauricio Ran                            207,489.03     107,374.03                                                           107174.03


      13691 SUSPENSION
00400 RU    1693 001 25/12/99 27/12/99   78,250.27-     78,250.27-                                                           79250.27-
00400 RU    1615 001 11/04/00 11/04/00   30,187.50-     30,187.50-                          30187.50-
00400 RU    1691 001 31/05/00 31/05/00   30,000.00-     30,000.00-    10000.00-

SUSPENSION                              139,445.77-    139,445.77-    10000.00-             30187.50-                        79750.27-


      14914 Waste Management de Mexico
00000 RI    64850 000 01/01/99 04/02/99   11,044.45      11,044.45                                                           11044.45

Waste Manage                             11,044.45      11,044.45                                                           11044.45


                                         53,800.54      31,039.54    11000.00-   35665.77-  30187.50-                      128672.01
```

```
556201                                 RESIDUOS INDUSTRIAL MULTIQUIM                    Page      :        2
Residuos Ind. Meltiquim S.A.           Cartera Detallado Base Rimsa E:Norte            Date      :   25/06/00
                                                 Hasta                                 As of     :   31/05/00

Customer Number/Name                   Phone Number
    Document Reference . .                     Balance . . .                              A G I N G
Co  Ty  Number    Inv Date Due Date    Original      Open      Current     1 - 30    31 - 60    61 - 90   91 - 120   Over 120   Cu
```

```
    10942 Aceros, S.A. de C.V.        10  )  120-1950
00400 DI   08216 001 14/05/00 00/06/00   24,026.20     24,026.20    24026.20
                                        -----------    ----------   ---------
Aceros, S.A.                            24,026.20     24,026.20    24026.20
```

```
    12713 Adhesivos y Productos Especial (   )  379-4391
00400 R2   87012 001 15/05/00 30/05/00   35,461.40     35,461.40               35461.40
00400 R3   07900 001 16/05/00 31/05/00   31,452.50     31,452.50    31452.50
                                        -----------    ----------   ---------   ---------
Adhesivos y                             66,913.90     66,913.90    31452.50    35461.40
```

```
    15046 Alcro de Mexico, S.A. de C.V.  (   )  319--7740,50
00400 R1   05190 001 23/03/00 21/04/00   40,449.20     40,449.20                                     40449.20
00400 R1   06741 001 17/04/00 17/05/00   19,106.05     19,106.05               19106.05
00400 RI   07607 001 09/05/00 00/06/00   23,303.00     23,303.00    23303.00
                                        -----------    ----------   ---------   ---------           ---------
Alcro de Mex                            83,210.23     83,310.23    23303.00    19106.05             40449.20
```

```
    11049 Altec Hornos de Mexico, S.A. d (00 )  337-033
00400 R2   05933 001 31/03/00 11/04/00   11,091.00     11,091.00                                    11093.30
00400 R3   06522 001 12/04/00 27/04/00   40,370.75     40,370.75                                    40370.75
00400 R2   06036 001 10/04/00 03/05/00   50,449.35     50,449.35               50449.35
00400 R1   07009 001 19/04/00 04/05/00   49,154.74     49,154.74               49154.74
00400 R1   07025 001 24/04/00 09/05/00   51,333.55     51,333.55               51333.55
00400 R1   07396 001 26/04/00 53/05/00   49,154.74     49,154.74               49154.74
00400 RI   07551 001 08/05/00 24/05/00   30,406.40     30,406.40               30406.40
00400 RI   07691 001 11/05/00 26/05/00   45,933.10     45,933.10               45933.10
00400 RI   07061 003 17/05/00 01/06/00   60,270.75     60,270.75    60270.75
00400 R1   03303 001 22/05/00 07/06/00   44,369.59     44,369.59    44369.59
00400 R1   30310 001 23/05/00 07/06/00   47,663.40     47,663.40    47663.40
00400 R1   05311 001 31/05/00 07/06/00   57,530.75     57,530.75    57530.75
01400 R1   00313 001 31/05/00 07/06/00   40,370.75     40,370.75    40370.75
00400 R1   00590 001 30/05/00 31/06/00   42,371.09     42,371.09    42371.09
                                        -----------    ----------   ---------   ---------           ---------
Altec Hornos                           810,673.02    810,673.02   272191.31   196153.96            52169.75
```

```
    14561 American Industrics Int. Pts.  (14 )  307-616
00400 R2   00200 001 23/05/00 07/06/00    4,013.90      4,013.90     4013.90
                                        -----------    ----------   ---------
American Ind                             4,013.90      4,013.90     4013.90
```

```
    17127 Arrow Internacional de Chihuah (   )  260-616
00400 RI   00190 001 23/05/00 47/06/00    4,102.65      4,102.65     4102.65
00400 RI   00151 001 24/05/00 00/06/00    3,009.95      3,009.95     3009.95
                                        -----------    ----------   ---------
Arrow Intern                             7,392.20      7,392.20     7392.20
```

```
    30313 Atlatec, S.A. de C.V.          (6  )  351-6005
00400 R2   07939 001 17/05/00 17/05/00   14,331.25     14,331.25               14331.25
00400 RI   00364 001 33/05/00 32/05/00   13,270.00     13,270.00               13270.00
00400 R1   00145 001 32/05/00 32/05/00   14,205.75     14,205.75               14205.75
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIM          Page      :    )
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Rinem ZtNorte    Date      :    29/06/00
                                              Rssta                         As of     :    31/05/00

Customer Number/Name              Phone Number
  . . Document Reference . .       . . Balance . . .                    . . . . . A G I N G . . . .
Co  Ty  Number   Inv Date Due Date  Original      Open        Current    1 - 30    31 - 60    61 - 90    91 - 120   Over 120   CN
```

| Co Ty Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **16312 Atletec, S.A. de C.V.** | | | **(6 ) 351-6005** | | | | | | | | |
| 00400 BI 04363 001 23/05/00 23/05/00 | | | 70,224.75 | 70,224.75 | | 70224.75 | | | | | |
| 00400 BI 00379 001 24/05/00 24/05/00 | | | 77,340.00 | 77,340.00 | | 77349.00 | | | | | |
| 00400 BI 00330 001 24/05/00 24/05/00 | | | 73,276.00 | 73,276.00 | | 73276.00 | | | | | |
| 00400 BI 00381 001 26/05/00 26/05/00 | | | 77,340.00 | 77,340.00 | | 77340.00 | | | | | |
| **Atletec, S.A** | | | **$22,305.75** | **$33,105.75** | | **533105.75** | | | | | |
| | | | | | | | | | | | |
| **17001 APL Telecomunicaciones, S. de** | | | **(6 ) 385-0197** | | | | | | | | |
| 00400 BI 07102 001 25/04/00 25/04/00 | | | 10,312.05 | 10,312.05 | | | | | 10312.05 | | |
| **APL Telecoms** | | | **10,312.05** | **10,312.05** | | | | | 10312.05 | | |
| | | | | | | | | | | | |
| **19030 APM, S.A. de C.V.** | | | **(6 ) 328-5143** | | | | | | | | |
| 00400 BI 01097 001 25/02/00 11/03/00 | | | 16,456.50 | 16,456.50 | | | | | | 16456.50 | |
| 00400 BI 04063 001 06/04/00 21/04/00 | | | 20,076.93 | 50,076.93 | | | | 20076.93 | | | |
| 00400 BI 04301 001 13/04/00 36/04/00 | | | 276,105.36 | 276,105.36 | | | | 276185.36 | | | |
| 00400 BI 04500 001 12/04/00 27/04/00 | | | 95,230.17 | 95,270.17 | | | | 95240.17 | | | |
| 00400 BI 04607 001 14/04/00 30/04/00 | | | 27,007.07 | 27,007.07 | | | | 27007.07 | | | |
| 00400 BI 06012 001 16/04/00 03/05/00 | | | 60,452.67 | 60,452.67 | | 60452.67 | | | | | |
| 00400 BI 05011 003 19/04/00 04/05/00 | | | 64,554.29 | 54,554.29 | | 56554.29 | | | | | |
| 00400 BI 07016 001 21/04/00 09/05/00 | | | 136,956.60 | 130,956.60 | | 130956.60 | | | | | |
| 00400 BI 07110 001 26/04/00 11/05/00 | | | 100,706.52 | 100,706.52 | | 100706.52 | | | | | |
| 00400 BI 07191 001 27/04/00 13/05/00 | | | 34,315.98 | 34,315.98 | | 14915.98 | | | | | |
| 00400 BI 07192 001 27/04/00 12/05/00 | | | 27,959.11 | 27,959.11 | | 27959.11 | | | | | |
| 00400 BI 07202 001 24/04/00 13/05/00 | | | 20,152.10 | 20,152.10 | | 20153.10 | | | | | |
| 00400 BI 07331 001 20/04/00 12/05/00 | | | 34,919.90 | 34,919.90 | | 34919.90 | | | | | |
| 00400 BI 07402 001 03/05/00 18/05/00 | | | 90,290.49 | 90,290.49 | | 90290.49 | | | | | |
| 00400 BI 07539 001 09/05/00 24/05/00 | | | 221,070.20 | 221,070.20 | | 221070.20 | | | | | |
| 00400 BI 03603 001 11/05/00 20/05/00 | | | 40,000.05 | 40,000.05 | | 40000.05 | | | | | |
| 00400 BI 07005 001 16/05/00 31/05/00 | | | 107,053.27 | 107,953.27 | 107053.22 | | | | | | |
| 00400 BI 07910 001 17/05/00 01/06/00 | | | 30,096.93 | 30,096.93 | 30096.93 | | | | | | |
| 00400 BI 07923 001 17/05/00 01/06/00 | | | 00,423.10 | 40,033.10 | 00033.10 | | | | | | |
| 00400 BI 00033 001 23/05/00 06/06/00 | | | 39,977.05 | 39,977.01 | 39977.01 | | | | | | |
| 00400 BI 00172 001 23/05/00 07/06/00 | | | 35,914.50 | 35,914.50 | 35914.50 | | | | | | |
| 00400 BI 00173 001 23/05/00 07/06/00 | | | 26,700.00 | 26,700.00 | 26700.00 | | | | | | |
| 00400 BI 00320 001 24/05/00 00/06/00 | | | 161,273.75 | 161,273.75 | 161273.75 | | | | | | |
| 00400 BI 00360 001 24/05/00 00/06/00 | | | 69,462.96 | 69,462.96 | 69462.96 | | | | | | |
| 00400 BI 00576 003 30/05/00 16/06/00 | | | 90,120.62 | 90,120.62 | 90120.62 | | | | | | |
| 00400 BI 00656 001 31/05/00 15/06/00 | | | 70,057.56 | 70,057.56 | 70057.56 | | | | | | |
| **APM, S.A. de** | | | **2,007,463.69** | **2,007,463.69** | **705606.67** | **067062.09** | **410400.61** | | | 16456.50 | |
| | | | | | | | | | | | |
| **11206 Beef Mexicano, S.A. de C.V.** | | | **(12 ) 391-051** | | | | | | | | |
| 00400 BI 04253 002 14/05/00 00/06/00 | | | 27,569.40 | 27,569.40 | 27569.40 | | | | | | |
| **Beef Mexican** | | | **27,569.40** | **27,569.40** | **27569.40** | | | | | | |
| | | | | | | | | | | | |
| **15703 Beef Pinturas, S.A. de C.V.** | | | | | | | | | | | |
| 00400 BI 75535 001 24/00/99 00/09/99 | | | 47,199.75 | 15,799.75 | | | | | | | 47799.75 |
| 00400 BI 75536 001 24/00/99 00/09/99 | | | 52,000.75 | 52,000.75 | | | | | | | 52000.75 |
| **Beef Pintura** | | | **99,000.50** | **99,000.50** | | | | | | | 99000.50 |

```
551201                              RESIDUOS INDUSTRIAL MULTIQUIN            Page        6
Residuos Ind. Multiquin S.A.        Cartera Detallada Base Almes E:Norte    Date      26/06/00
                                                  Masts                     As of     31/05/00
```

25/06  00 VEN 12:58 FAX 45022408

| Customer Number/Name | Phone Number | | | | | | A G I N G | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Document Reference | | Balance | | | | | | | | | |
| Co  Ty  Number | Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CO |
| 14149 Blanca Leticia Barbosa Castill ( ) | 340-4361 | | | | | | | | | |
| 00400 RI   88365 001 24/05/00 23/06/00 | | 6,423.90 | 6,423.90 | 6423.90 | | | | | | |
| Blanca Leti | | 6,423.90 | 6,423.90 | 6423.90 | | | | | | |
| 12103 Bristol Myers Squibb, S. de R. ( ) | 921-370 | | | | | | | | | |
| 00400 RI   88083 001 32/05/00 06/06/00 | | 1,370.00 | 1,370.00 | 1370.00 | | | | | | |
| Bristol Myer | | 1,370.00 | 1,170.00 | 1370.00 | | | | | | |
| 14749 Buena Alimentos, S.A. de C.V. (6 ) | 333-1443 | | | | | | | | | |
| 00400 RI   67407 001 03/05/00 18/05/00 | | 186,340.50 | 186,340.50 | | 106340.50 | | | | | |
| 00400 RU    1330 001 32/03/00 22/03/00 | | 180,000.00- | 180,000.00- | | | | | | 180000.00- | |
| Buena Aliman | | 73,659.50- | 73,659.50- | | 106340.50 | | | | 180000.00- | |
| 14641 Calentadores Cinsa, S.A. de C. (04 ) | 336-004 | | | | | | | | | |
| 00400 RI   88756 001 31/05/00 15/06/00 | | 15,755.00 | 15,755.00 | 15755.00 | | | | | | |
| Calentadores | | 15,755.00 | 15,755.00 | 15755.00 | | | | | | |
| 14210 Camiones y Motores Internacion (5 ) | 267-6650 | | | | | | | | | |
| 00400 RI   88093 001 22/05/00 21/06/00 | | 55,196.55 | 55,196.55 | 55196.55 | | | | | | |
| 00400 RI   88264 001 24/05/00 23/06/00 | | 51,620.10 | 51,620.10 | 51620.20 | | | | | | |
| 00400 RI   88372 001 24/05/00 23/06/00 | | 44,115.15 | 44,115.15 | 44115.15 | | | | | | |
| 00400 RI   88752 001 11/05/00 30/06/00 | | 56,634.15 | 56,634.15 | 56034.15 | | | | | | |
| 00400 RI   88751 001 11/05/00 10/06/00 | | 47,443.10 | 47,662.10 | 47443.10 | | | | | | |
| Camiones y M | | 257,726.25 | 257,226.25 | 257226.25 | | | | | | |
| 15167 Colmex Industrial, S.A. de C.V (0 ) | 381-0475/76 | | | | | | | | | |
| 00400 RI   88195 001 30/11/59 30/12/59 | | 14,030.00 | 14,030.00 | | | | | | | 14030.00 |
| Colmex Indus | | 14,030.00 | 14,030.00 | | | | | | | 14030.00 |
| 14042 CYDSA Pta. Rayon (0 ) | 331-3591 | | | | | | | | | |
| 00400 RI   85231 001 22/03/00 06/04/00 | | 14,905.15 | 14,905.15 | | | 14905.15 | | | | |
| 00400 RI   85911 001 31/01/00 15/04/00 | | 15,096.75 | 15,096.72 | | | 15096.72 | | | | |
| 00400 RI   86076 001 04/04/00 21/04/00 | | 39,393.39 | 39,101.39 | | | 39101.39 | | | | |
| 00400 RI   86506 001 12/04/00 27/04/00 | | 16,267.73 | 16,187.73 | | | 16287.73 | | | | |
| 00400 RI   86636 001 17/04/00 02/05/00 | | 41,066.44 | 41,066.44 | | 41066.44 | | | | | |
| 00400 RI   86697 001 17/04/00 02/05/00 | | 18,070.00 | 18,070.00 | | 18070.00 | | | | | |
| Celulosa y D | | 145,534.43 | 145,534.43 | | 75943.44 | 85590.99 | | | | |
| 13165 Cerveceria Cuauhtemoc Moctezuma ( ) | 377-6896 | | | | | | | | | |
| 00400 RI   86217 001 07/04/00 22/04/00 | | 25,605.25 | 25,605.25 | | | 25605.25 | | | | |
| Cerveceria C | | 25,605.25 | 25,605.25 | | | 25605.25 | | | | |
```

LETNE OROSREN

Ø036

25/08 '00 VEN 12:59 FAX 45032406    LEVINE OROSHNEN    ⓸037

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIM              Page    :      5
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Rimo E:Norte        Date    : 30/05/00
                                                 Meeta                         As of   : 31/05/00

Customer Number/Name                Phone Number
  . . Document Reference .            . . Balance . . .                        . . . . A G I N G . . .
 Co  Ty  Number    Inv Date Due Date    Original       Open        Current      1 - 30    31 - 60   61 - 90   91 - 120   Over 120      CR

  11061 Champion Products, S. de R.L.  (  )  811-316
00400 RI    07761 001 16/05/00 30/05/00    40,630.30      40,630.16                         40630.16
00400 RI    00740 001 24/05/00 08/06/00    34,700.16      34,700.16    34700.16
                                        -------------- ------------ -----------           ----------
Champion Pro                               75,330.40      75,330.40    14700.16            40630.16

  10093 Cigarrera La Moderna, S.A. de  (0 )  333-1644
00400 RI    07676 001 11/05/00 19/05/00    37,699.30      37,699.30                         37699.30
                                        -------------- ------------ -----------           ----------
Cigarrera La                              37,699.30      37,699.30               37699.30

  11032 Cinsa, S.A. de C.V.            (  )  156-030
00400 RI    00720 001 31/05/00 15/06/00    16,955.32      16,955.32    16955.32
                                        -------------- ------------ -----------
Cinsa, S.A.                               16,955.32      16,955.32    16955.32

  12152 Circuitos de Chihuahua, S.A. d (  )  010-366
00400 RI    00353 001 24/05/00 08/06/00     4,600.10       4,800.10     4800.10
                                        -------------- ------------ -----------
Circuitos de                               4,600.10       4,800.10     4800.10

  11013 Cleanwax, S.A. de C.V.         (00 )  331-431,122026
00400 RI    73601 001 29/07/99 13/00/99    29,325.00      29,325.00                                                                 29325.00
00400 RI    74651 001 13/04/99 27/04/99    39,100.90      39,100.00                                                                 39100.06
00400 RI    75093 001 02/09/99 17/09/99    39,100.00      35,100.00                                                                 39100.06
00400 RI    76320 001 07/07/99 22/07/99    39,100.00      39,100.00                                                                 39100.06
00400 RI    76131 001 07/09/99 22/09/99    39,100.00      39,100.00                                                                 39100.06
00400 RI    76753 001 23/09/99 08/10/99    39,100.00      39,100.00                                                                 39100.06
00400 RI    76915 001 29/09/99 14/10/99    39,100.00      39,100.00                                                                 39100.06
                                        -------------- ------------ -----------                                                    ----------
Cleanwax, S.                             261,925.06     261,995.06                                                                 261925.06

  17197 Compania Reglamentana de Flete (0 )  374-1315
00400 RI    07911 001 17/05/00 17/05/00    10,317.70      10,317.70                         10317.70
00400 RI    00171 001 22/05/00 22/05/00    33,300.11      33,300.11                         33300.11
                                        -------------- ------------ -----------           ----------
Compania Reg                              40,525.01      40,525.01               40525.01

  10974 Corporación Pipsa, S.A. de C.V (0 )  316-7660
00400 RI    07690 001 30/05/00 31/05/00    19,009.50      19,009.50    19009.50
00400 RI    08135 001 24/05/00 08/06/00    19,009.50      19,009.50    19009.50
                                        -------------- ------------ -----------
Corporación                               30,019.00      30,019.00    10019.00

  10930 Cuprum S.A de C.V.             (0 )  350-0015Y6320
00400 RI    07500 001 16/05/00 31/05/00     8,160.77       8,160.77     4160.77
00400 RI    07930 001 17/05/00 01/06/00    10,364.30      10,364.30    10364.30
00400 RI    08233 001 24/05/00 08/06/00     5,404.59       5,404.59     5404.59
00400 RI    08274 001 24/05/00 08/06/00     5,624.44       5,624.44     5624.44
00400 RI    08315 001 24/05/00 08/06/00     7,650.73       7,650.73     7650.73
```

CGEA00040721

```
554201                                RESIDUOS INDUSTRIAL MULTIQUIN              Page  :      6
Residuos Ind. Multiquin S.A.          Cartera Detallada Reso Rimes E.Norte      Date  :   28/06/00
                                                  Hasta                         As of :   11/05/00

Customer Number/Name              Phone Number
  . . Document Reference . .                . . Balance . .                        A G I N G
Co  Ty  Number    Inv Date Due Date    Original       Open        Current    1 - 30    30 - 60    61 - 90    91 - 120   Over 120      CR

    10918 Cuprum S.A de C.V.        (8  )  350-4015V6226
00400 RI  00119 001 24/05/00 06/05/00     8,160.77    8,160.77                8160.77
00400 RI  00892 006 10/05/00 14/06/00    13,350.63   13,350.63               13350.63
00400 RI  00591 001 30/05/00 14/06/00    10,711.01   10,711.01               10711.01
00400 RI  00723 001 21/03/00 15/06/00    16,201.75   16,201.75               16201.25
00400 RI  00724 001 11/05/00 15/06/00     3,200.00    3,200.00                3200.00
                                        ----------   ----------              ---------
Cuprum S.A d                             96,737.27   96,737.27               96737.27

    52926 Cuprum, S.A. de C.V. (Ke Pedro (  )  350-4015
00400 RI  00250 001 26/05/00 68/06/00    10,722.60   10,722.60               10723.60
                                        ----------   ----------              ---------
Cuprum, S.A.                             10,722.60   10,722.60               10723.60

    10002 CYDSA Pla. Rayon         (8  )  311-3596
00400 RI  06990 001 19/04/00 04/05/00    13,735.67   13,735.67               13739.07
00400 RI  07112 001 26/04/00 11/05/00    16,149.59   16,149.59               14149.59
00400 RI  07309 001 20/04/00 13/05/00    15,071.31   15,071.31               15071.31
00400 RI  07341 001 28/04/00 17/05/00    16,199.63   16,199.63               16199.63
00400 RI  07409 001 03/05/00 18/05/00    15,906.33   15,906.33               15906.33
00400 RI  07616 002 10/05/00 28/05/00    15,797.96   15,797.96               15797.96
00400 RI  07617 001 10/05/00 35/05/00    11,917.36   11,917.36               11917.36
00400 RI  07802 001 15/05/00 30/05/00    16,730.34   16,730.34               16730.34
00400 RI  00043 001 02/04/00 06/06/00    13,119.03   13,119.03    13119.03
00400 RI  00044 001 22/04/00 04/06/00    35,663.13   35,663.13    35663.13
00400 RI  00045 001 12/05/00 06/06/00    15,263.09   15,263.09    15263.09
00400 RI  00183 001 21/05/00 07/06/00    13,316.13   13,316.13    13316.13
00400 RI  00453 001 39/05/00 13/06/00    15,496.57   15,496.57    15496.57
00400 RI  00454 001 29/05/00 61/06/00    14,064.96   14,064.96    14064.96
00400 RI  00506 001 10/05/00 16/06/00    18,295.64   18,295.64    18298.64
                                        ----------   ----------   ---------  ---------
CYDSA Pts. R                            261,925.01  261,925.01   131150.55  520370.46

    11017 Deintarchzyelor Derramadero
00400 RI  00035 001 16/03/00 13/04/00    65,027.67   65,027.67                                    65017.67
00400 RI  05146 001 16/04/00 15/04/00    56,602.66   56,602.66                                    56602.66
00400 RI  05326 001 30/01/00 29/04/00    64,269.03   64,269.03                                    64269.03
00400 RI  05921 001 30/31/00 39/04/00    55,197.53   55,197.53                                    55197.53
00400 RI  07117 001 26/04/00 26/05/00    53,164.96   53,164.96               53164.96
00400 RI  07118 001 26/04/00 26/05/00    60,530.30   60,530.30               60530.30
00400 RI  07119 001 26/04/00 26/05/00   117,300.00  117,300.00              117300.00
00400 RI  07647 003 10/05/00 03/06/00    66,415.35   66,415.35    66411.35
00400 RI  07660 001 15/04/00 03/06/00    54,042.35   54,042.35    54042.35
00400 RI  07604 001 11/05/00 10/06/00    49,763.06   49,763.06    49761.06
00400 RI  07605 001 11/05/00 10/06/00    37,033.70   37,033.70    37053.70
00400 RI  07606 001 11/05/00 10/06/00    66,990.06   66,990.06    66990.06
00400 RI  07707 001 15/05/00 14/06/00    50,634.00   50,634.00    50634.00
00400 RI  07756 001 15/01/00 14/06/00    65,318.43   65,318.43    65318.43
00400 RI  07900 001 19/05/00 20/06/00    50,975.45   50,975.45    50975.45
00400 RI  00193 001 21/05/00 22/06/00    65,171.65   65,171.65    65171.65
00400 RI  00103 001 23/04/00 22/06/00    51,040.05   51,040.05    51040.05
00400 RI  00195 001 30/05/00 19/06/00    62,313.70   62,313.70    62313.70
00400 RI  00336 001 30/05/00 39/06/00    61,034.33   61,034.33    61034.33
00400 RI  00597 001 10/05/00 29/06/00   287,300.00  119,300.00   117300.00
```

```
554701                              RESIDUOS INDUSTRIAL MULTIQUIM              Page      :     7
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Rimes S:Norte      Date      :  20/06/00
                                                    Nasta                     As of     :  31/05/00
```

| Cu ry Number | Document Reference Inv Date Due Date | Balance Original | Open | Current | AGING 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CB |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11037 DaimlerChrysler Derramadora | | | | | | | | | |
| 00400 RI | 00759 001 31/05/00 30/06/00 | 63,049.90 | 63,049.90 | 63049.90 | | | | | | |
| 00400 RI | 00833 001 31/05/00 30/06/00 | 56,917.65 | 56,917.65 | 56917.65 | | | | | | |
| 00400 RI | 00934 001 31/05/00 30/06/00 | 62,100.00 | 62,100.00 | 62100.00 | | | | | | |
| DaimlerChrys | | 1,445,359.30 | 1,445,359.30 | 973363.36 | 331003.36 | 361092.60 | | | | |
| | 11248 DaimlerChrysler Ramos Arizpe | | | | | | | | | |
| 00400 RI | 07127 001 26/04/00 26/05/00 | 24,152.13 | 24,152.13 | | 24152.13 | | | | | |
| 00400 RI | 07550 001 05/05/00 04/06/00 | 17,231.22 | 17,231.22 | 17231.22 | | | | | | |
| 00400 RI | 00730 001 31/05/00 30/06/00 | 31,362.50 | 31,362.50 | 31362.50 | | | | | | |
| DaimlerChrys | | 62,745.93 | 62,745.93 | 38593.00 | 24152.13 | | | | | |
| | 11039 Daacero Ramos Arizpe | (B ) 360-1176 | | | | | | | | |
| 00400 RI | 07591 001 16/05/00 30/05/00 | 11,603.60 | 11,603.80 | | 11603.80 | | | | | |
| 00400 RI | 07540 001 17/05/00 21/05/00 | 24,026.20 | 24,026.20 | | 24026.20 | | | | | |
| 00400 AC | 00061 001 22/05/00 26/05/00 | 24,026.20 | 24,026.20 | | 24026.20 | | | | | |
| 00400 RI | 00194 001 27/05/00 27/06/00 | 12,102.75 | 12,102.75 | | 12102.75 | | | | | |
| Daacero Ramo | | 73,359.03 | 73,359.03 | | 71359.03 | | | | | |
| | 11006 Delphi Componentes Mecanicos d | (B ) 100-100 | | | | | | | | |
| 00400 RI | 03261 001 09/02/00 24/02/00 | 47,000.30 | 47,000.30 | | | | | | 47000.30 | |
| 00400 RI | 03262 001 05/02/00 24/02/00 | 14,345.75 | 14,345.75 | | | | | | 14345.75 | |
| 00400 RI | 03155 001 11/02/00 26/02/00 | 35,656.00 | 35,656.00 | | | | | | 35656.00 | |
| 00400 RI | 03511 001 15/02/00 01/03/00 | 14,676.25 | 14,676.25 | | | | | | 14676.25 | |
| 00400 RI | 04387 001 29/02/00 15/03/00 | 26,370.00 | 26,370.00 | | | | | 26370.00 | | |
| 00400 RI | 04467 001 06/03/00 21/03/00 | 42,435.00 | 42,435.00 | | | | | 42435.00 | | |
| 00400 RI | 06325 001 10/04/00 25/04/00 | 40,336.75 | 40,336.75 | | | | 40336.75 | | | |
| 00400 RI | 07004 001 15/05/00 30/05/00 | 9,717.50 | 9,717.50 | | 9717.50 | | | | | |
| Delphi Compo | | 239,176.43 | 239,176.43 | | 9717.50 | | 40336.75 | 68785.00 | 112636.30 | |
| | 11008 Delphi Rimir, S.A. de C.V. | (B ) 101-072 | | | | | | | | |
| 00400 RI | 04816 001 06/03/00 21/03/00 | 11,321.40 | 11,321.40 | | | | | 11321.40 | | |
| 00400 RI | 06931 001 19/04/00 04/05/00 | 25,466.30 | 25,466.30 | | 25466.30 | | | | | |
| 00400 RI | 07483 001 11/05/00 26/05/00 | 20,703.45 | 20,703.45 | | 20703.45 | | | | | |
| Delphi Rimir | | 57,511.15 | 57,511.15 | | 46169.75 | | | 11321.40 | | |
| | 10900 Dolorey, S.A. de C.V. | (B ) 353-3700 | | | | | | | | |
| 00400 RI | 57413 001 01/05/00 10/05/00 | 32,209.13 | 32,209.13 | | 32209.13 | | | | | |
| 00400 RI | 07114 001 05/05/00 30/05/00 | 41,400.56 | 41,400.56 | | 41400.56 | | | | | |
| 00400 RI | 07415 001 03/05/00 18/05/00 | 37,409.60 | 37,409.60 | | 37609.60 | | | | | |
| 00400 RI | 00644 001 17/05/00 15/06/00 | 73,305.60 | 73,305.60 | 73305.60 | | | | | | |
| Dolorey, S.A | | 184,404.91 | 184,404.93 | 73305.60 | 116206.31 | | | | | |
| | 10965 Eco Servicios para Ges, S.A. d | (B ) 354-9150/1544250 | | | | | | | | |
| 00400 RI | 02665 001 27/01/00 11/02/00 | 5,230.20 | 5,230.20 | | | | | | 5230.20 | |

CGEA0040723

```
25/08  '00 WED 13:00 FAX 458932406     LEVINE OROSHEEN
```

Ø039

```
SS4201                              RESIDUOS INDUSTRIAL MULTIQUIM              Page    :      8
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Simas S:Norte      Date    :  26/06/00
                                              Noeta                           As of   :  31/05/00

Customer Number/Name          Phone Number
        Document Reference          - Balance -                          A G I N G
Co  Ty  Number    Inv Date Due Date  Original      Open      Current    1 - 30    31 - 60   61 - 90   91 - 120   Over 120    CR
```

```
        10065 Eco Servicios para Gpe, S.A. d (0 )  394-9150/3561290
00400 B3   03021 001 31/01/00 15/02/00    5,019.75             5,019.75                                                 5019.75
00400 RI   03353 001 09/02/00 24/02/00   44,067.25            44,067.25                                                44067.25
00400 RI   03353 001 09/02/00 24/02/00   42,096.15            45,096.60                                                45096.60
00400 RI   03256 001 09/02/00 24/02/00    6,411.60             6,072.50                                                 6072.50
00400 RI   03256 001 09/02/00 24/02/00    5,126.70             5,126.70                                                 5126.70
00400 RI   03256 001 09/02/00 24/02/00    6,653.05             6,653.05                                                 6653.05
00400 RI   03160 001 20/02/00 14/03/00    7,141.60             7,141.60                                                 7141.60
00400 RI   03360 001 29/02/00 15/03/00    4,000.65             4,000.65                                         7361.60
00400 B3   05165 001 06/03/00 21/03/00   12,391.35            12,391.35                                         4000.65
00400 R3   04413 001 08/03/00 23/03/00    5,226.75             5,226.75                                        13398.35
00400 R3   04014 005 08/03/00 23/03/00    3,415.60             3,835.40                                         5226.75
00400 R1   05373 001 22/03/00 06/04/00    6,810.30             6,810.30                                         3035.40
00400 R1   05374 001 33/03/00 06/04/00    5,126.75             5,126.75                             6680.30
00400 R1   05517 001 37/03/00 31/04/00    6,023.90             6,023.90                             5326.75
00400 R1   55917 001 31/03/00 15/04/00   56,216.75            56,216.75                             6423.30
00400 R3   05916 001 31/03/00 15/04/00    6,014.50             6,014.50                            56276.75
00400 RI   06635 001 14/04/00 29/04/00   12,160.95            12,160.95                             6010.50
00400 RI   06609 001 17/04/00 02/05/00   13,373.30            13,373.30                            12160.95
00400 R3   06700 001 17/04/00 02/05/00    7,405.30             7,307.05              11372.30
00400 RI   06029 001 30/04/00 03/05/00      450.05               450.05              9307.05
00400 R3   07006 001 39/04/00 04/05/00   16,406.40            16,406.40              450.05
00400 RI   07007 001 19/04/00 04/05/00    5,714.35             5,714.35             16606.40
00400 RI   07343 001 28/04/00 13/05/00    5,606.25             5,606.25              6714.35
00400 RI   07343 001 28/04/00 13/05/00    5,606.25             5,606.25              5606.25
00400 RI   07417 001 03/05/00 10/05/00    6,606.25             5,606.25              5606.25
00400 RI   07545 001 09/05/00 24/05/00   12,075.00            12,075.00              5606.25
00400 RI   07643 001 16/05/00 29/05/00   11,400.05            11,400.05             12075.00
00400 R1   07677 001 11/05/00 26/05/00    7,400.00             7,404.00             11600.05
00400 R3   07670 001 11/05/00 26/05/00    5,900.00             5,900.00              7400.00
00400 B3   07919 001 17/05/00 00/06/00    6,803.75            -6,803.75    6803.75    5900.00
00400 B3   08331 001 14/05/00 00/06/00    6,803.75             8,803.75    8803.75
00400 BI   05554 001 30/05/00 14/06/00    2,993.45             2,993.45    2993.45
                                        -----------     -----------   --------  --------  --------  --------  ---------
Eco Servicio                            106,406.10     359,543.25   14758.95  97101.09  93141.15  33602.65  320750.05
```

```
        14101 Ecolimpio de Mexico, S.A. de C (04 )  163-700
00400 B3   02011 001 14/01/00 15/02/00    5,056.60                                                              5096.60
00400 B3   03493 001 14/03/00 29/03/00   27,157.35            17,157.85                                        17197.35
00400 B3   03165 001 20/04/00 17/05/00   16,092.50            16,092.50             16092.50
00400 B3   07100 001 26/04/00 11/05/00    7,311.20             7,311.20              7211.20
00400 B3   07169 001 26/04/00 13/05/00      415.05               415.05              415.05
00400 RU    1679 001 24/05/00 24/05/00   23,007.40-          23,807.40-           23807.40-
                                        -----------     -----------           --------  --------
Ecolimpio de                             49,411.40     16,924.00              527.85-                          37051.05
```

```
        10870 Ecoquim, S.A. de C.V.           (0 )  186-0101
00400 B3   02577 001 14/01/00 10/02/00    6,694.25             5,414.20                                         5114.20
00400 B3   03440 003 27/01/00 11/07/00   16,156.00            16,156.00                                        16156.00
00400 B3   05526 001 17/03/00 11/04/00   16,903.60            60,121.30             40321.30
00400 B3   05525 001 27/03/00 11/04/00   40,499.70            40,699.20             40689.20
00400 B3   05526 001 27/03/00 13/04/00   50,395.00            46,372.40             40372.60
00400 B3   05537 001 27/03/00 11/04/00   55,204.60            53,007.20             51667.20
00400 B3   05525 001 37/03/00 11/04/00    6,030.74             6,039.75             43039.75
00400 B3   05535 001 17/03/00 11/04/00   61,665.05            56,067.49             54067.49
```

354301
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Base Rimsa 2:Norte
Nota

Page          9
Date     28/06/00
As of    11/05/00

25/08 '00 VEN 13:00 FAX 45832408

LEVINE OROSHKEN

Customer Number/Name
. . . Document Reference . . .
Phone Number

| Co | Ty | Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 41 - 90 | 91 - 120 | Over 120 | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

15938 Ecoquim, S.A. de C.V.          [0 ]  344-0341

| 00400 | RI | 05538 | 001 | 27/03/00 | 21/04/00 | 40,072.15 | 40,872.15 | | | 40872.15 | | | |
| 00400 | RI | 05919 | 001 | 11/03/00 | 55/04/00 | 44,514.20 | 44,514.20 | | | 44514.20 | | | |
| 00400 | RI | 05920 | 001 | 31/03/00 | 15/04/00 | 17,030.33 | 17,030.33 | | | 17036.33 | | | |
| 00400 | RI | 05921 | 001 | 31/03/00 | 15/04/00 | 43,591.21 | 43,591.21 | | | 43591.21 | | | |
| 00400 | RI | 01923 | 001 | 11/03/00 | 15/04/00 | 40,443.79 | 40,443.79 | | | 40443.70 | | | |
| 00400 | RI | 06091 | 001 | 06/04/00 | 21/04/00 | 46,446.20 | 46,446.20 | | | 46446.20 | | | |
| 00400 | RI | 06092 | 001 | 06/04/00 | 21/04/00 | 40,343.60 | 40,343.60 | | | 40343.60 | | | |
| 00400 | RI | 06093 | 001 | 06/04/00 | 31/04/00 | 43,903.15 | 43,903.15 | | | 43903.15 | | | |
| 00400 | RI | 06156 | 001 | 10/04/00 | 21/04/00 | 6,197.35 | 6,197.35 | | | 6197.35 | | | |
| 00400 | RI | 06323 | 001 | 10/04/00 | 25/04/00 | 44,131.40 | 44,131.60 | | | 44131.60 | | | |
| 00400 | RI | 06395 | 001 | 11/04/00 | 26/04/00 | 39,343.40 | 39,343.40 | | | 39303.40 | | | |
| 00400 | RI | 06393 | 001 | 12/04/00 | 26/04/00 | 5,103.70 | 5,103.70 | | | 5103.70 | | | |
| 00400 | RI | 06635 | 001 | 14/04/00 | 29/04/00 | 44,193.25 | 46,193.25 | | | 46193.25 | | | |
| 00400 | RI | 06627 | 001 | 14/04/00 | 29/04/00 | 43,024.20 | 43,024.20 | | | 43026.20 | | | |
| 00400 | RI | 07116 | 001 | 26/04/00 | 11/05/00 | 45,773.30 | 45,771.30 | 45771.30 | | | | | |
| 00400 | RI | 07317 | 001 | 27/04/00 | 12/05/00 | 40,935.42 | 40,935.42 | 40935.42 | | | | | |
| 00400 | RI | 07418 | 001 | 03/05/00 | 10/05/00 | 46,922.05 | 46,922.05 | 46922.05 | | | | | |
| 00400 | RI | 07419 | 001 | 03/05/00 | 10/05/00 | 35,123.05 | 35,123.05 | 35123.05 | | | | | |
| 00400 | RI | 07420 | 001 | 03/05/00 | 10/05/00 | 39,417.40 | 39,417.40 | 39417.40 | | | | | |
| 00400 | RI | 07440 | 001 | 03/05/00 | 10/05/00 | 7,291.00 | 7,191.00 | 7291.00 | | | | | |
| 00400 | RI | 07445 | 001 | 03/05/00 | 10/05/00 | 41,279.71 | 41,279.71 | 41279.71 | | | | | |
| 00400 | RI | 07440 | 001 | 07/05/00 | 10/05/00 | 9,032.40 | 5,031.00 | 5032.40 | | | | | |
| 00490 | OI | 07544 | 001 | 07/05/00 | 24/05/00 | 41,347.40 | 41,542.40 | 41543.60 | | | | | |
| 00400 | OI | 07610 | 001 | 09/05/00 | 24/09/00 | 3,107.30 | 3,107.30 | 3107.30 | | | | | |
| 00400 | RI | 07445 | 001 | 18/05/00 | 75/05/00 | 40,440.07 | 44,460.07 | 46460.07 | | | | | |
| 00490 | OI | 07470 | 001 | 11/05/00 | 26/05/00 | 50,744.90 | 50,744.90 | 50744.90 | | | | | |
| 00400 | RI | 07600 | 001 | 11/05/00 | 26/05/00 | 40,751.70 | 40,761.70 | 40751.70 | | | | | |
| 00400 | RI | 07601 | 001 | 11/05/00 | 26/05/00 | 43,043.30 | 43,043.30 | 43043.30 | | | | | |
| 00400 | RI | 07602 | 001 | 11/05/00 | 26/05/00 | 50,041.10 | 50,041.10 | 50041.10 | | | | | |
| 00400 | RI | 07034 | 001 | 17/05/00 | 01/04/00 | 37,009.30 | 37,009.30 | 37009.30 | 37009.30 | | | | |
| 00400 | RI | 07937 | 001 | 17/05/00 | 01/06/00 | 40,290.30 | 40,290.30 | 40290.20 | | | | | |
| 00400 | RI | 07930 | 001 | 17/05/00 | 01/06/00 | 9,300.27 | 9,200.27 | 9300.27 | | | | | |
| 00500 | RI | 00057 | 001 | 23/05/00 | 06/04/00 | 36,487.20 | 36,487.20 | 36487.20 | | | | | |
| 00400 | RI | 00340 | 001 | 23/05/00 | 36/05/00 | 5,103.70 | 5,103.70 | 5303.70 | | | | | |
| 00400 | RI | 00108 | 001 | 23/05/00 | 07/06/00 | 50,604.35 | 50,604.35 | 50604.35 | | | | | |
| 00400 | RI | 08109 | 001 | 23/05/00 | 07/06/00 | 43,340.20 | 43,340.20 | 43340.20 | | | | | |
| 00400 | RI | 08190 | 001 | 23/05/00 | 07/06/00 | 53,196.67 | 53,196.67 | 53196.69 | | | | | |
| 00400 | RI | 00271 | 001 | 24/05/00 | 08/06/00 | 4,374.60 | 4,174.60 | 4174.60 | | | | | |
| 00400 | RI | 06134 | 001 | 24/05/00 | 08/06/00 | 43,370.00 | 43,370.00 | 43370.00 | | | | | |
| 00400 | RI | 06137 | 001 | 24/05/00 | 08/06/00 | 39,543.90 | 39,543.90 | 39543.90 | | | | | |
| 00400 | RI | 06445 | 001 | 24/05/00 | 15/06/00 | 41,213.70 | 41,213.70 | 41213.70 | | | | | |
| 00400 | RI | 06456 | 001 | 22/05/00 | 15/06/00 | 44,914.40 | 44,914.44 | 40014.40 | | | | | |
| 00400 | RI | 06795 | 001 | 31/05/00 | 15/06/00 | 37,701.40 | 37,701.40 | 37901.60 | | | | | |
| 00400 | NU | 1597 | 001 | 06/04/00 | 06/06/00 | 38,200.05- | 38,200.05- | | | 38200.05- | | | |

Ecoquim, S.A          1,916,476.03   1,052,271.90   404406.03   355595.40   770951.63          41870.20

15016 Enertec de México, S.A. de [NO
| 00400 | RI | 03519 | 001 | 27/01/00 | 11/02/00 | 7,243.62 | 7,243.62 | | | | | 7243.62 | |

Enertec de M          7,245.62   7,345.62                              7143.62

29901 Enertec Mexico (Norte R31)    [0 ]  339-3047/3396009
| 00400 | RI | 08050 | 001 | 22/05/00 | 06/06/00 | 30,769.00 | 30,769.00 | 30709.00 | | | | | |



125

@041

25/08 '00 VEN 13:01 FAX 45632498    LEVINE GROSSER    ☒042

```
551201                              RESIDUOS INDUSTRIAL MULTIQUIN            Page    :       16
Residuos Ind. Multiquin S.A.        Cartera Detallada Saca Rimas I.Norte    Date    :  28/06/00
                                    Hasta                                   As of   :  21/05/00

Customer Number/Name                Phone Number
. . Document Reference . .           . . Balance . .                        A G I N G
Cm  Ty  Number   Inv Date Due Date  Original      Open        Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120    CR

00010001 Enertec Mexico (Norte R11)    0    1298067/1398009
Enertec Mexi                        38,709.00    38,709.00    38709.00

B0015106 Enertec Mexico, S.A. de C.V. (
00400 RE   07171 001 24/04/00 24/04/00   76,913.00   76,913.00                                76913.00
Enertec Mexi                        76,913.00    76,913.00                                    76913.00

11021 Ensambladora Industrial Mecani (07 )  159-500
00400 RI   06205 001 07/04/00 07/04/00   30,246.15   30,246.15                                30246.15
Ensambladora                        30,246.15    30,246.15                                    30246.15

12521 Enzymologa S.A. de C.V.
00400 RM    6313 001 10/03/00 10/03/00    1,150.41-   1,150.41-                                          1150.41-
Enzymologa E                         1,150.41-    1,150.41-                                              1150.41-

10949 Esmacor, S.A de C.V.           (6 )  337-8787
00400 RI   06513 001 19/04/00 06/05/00    5,382.00   5,382.00               5382.00
00400 RI   03333 001 26/05/00 06/06/00    3,588.00   3,588.00    3588.00
Esmacor, S.A                         8,970.00    8,970.00    3588.00        5382.00

13619 F.R. Tecnologias de Flujo, S.A (14 )  337-819
00400 RI   07700 001 11/05/00 26/05/00    4,721.05   4,721.05                                6723.05
00400 RI   08805 001 22/05/00 06/06/00    6,054.75   6,054.75    6054.75
F.R. Tecnolo                        10,777.80   10,777.80    6054.75        6723.05

10076 Fabricacion de Maquinas, S.A.  (6 )  151-5400
00400 RI   06915 001 19/04/00 04/05/00    7,901.00   7,901.00               7901.00
Fabricacion                          7,901.00    7,901.00               7903.00

11315 Fabricas Monterrey NORTE       (8 )  120-6666
00400 RI   07942 001 17/05/00 01/06/00   31,457.10   31,457.10   31457.10
00400 RI   07943 001 17/05/00 01/06/00   80,711.55   80,711.55   80711.55
00400 RI   08606 001 10/05/00 16/06/00   44,176.10   44,176.10   44176.10
Fabricas Mon                       136,344.75  136,344.75  126344.75

10997 Fibras Nacionales de Acrilico, ( )  158-274
00400 RI   06366 001 11/04/00 26/04/00   49,886.43   49,886.43                                49886.43
00400 RI   06439 001 14/04/00 29/04/00   51,485.34   51,485.34                                51485.34
00400 RI   06053 001 23/05/00 06/06/00   51,395.65   51,395.65   51395.65
00400 RI   06011 001 22/05/00 06/06/00   50,357.47   50,357.47   50357.47
00400 RI   02650 001 31/05/00 15/06/00   45,606.05   45,606.05   45606.05
```

CGEA00040726

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIM              Page    :      11
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Almac E:Norte      Date    :  16/06/00
                                              Hasta                          As of   :  11/05/00

Customer Number/Name             Phone Number
  . . Document Reference . .           . . Balance . . .                         . A G I N G .
Cu  Ty  Number    Inv Date Due Date   Original       Open        Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CØ
```

00010997 Fibras Nacionales de Acrilico,    100374
................................................................................................................................
**Fibras Nacio**                         340,510.90    340,510.90   247139.17              (01371.0)

00014075 Fibras Quimicas, S.A. de C.V.  (0 )  331-1130
00460 RI   06197 001 01/04/00 23/04/00    74,592.45    74,592.45                          74592.45
00460 RI   04101 001 11/04/00 26/04/00    34,510.25    34,510.25                          34910.25
00460 RI   07066 001 16/01/00 31/05/00     7,005.09     7,005.09    7005.09
00100 RI   03102 001 21/05/00 07/06/00     0,716.75     0,716.75               0716.75
00900 RI   00567 001 30/03/00 14/06/00     6,101.07     6,101.07               6101.07
................................................................................................................................
**Fibras Quimi**                         132,994.41   132,994.41   21082.71             111110.70

14153 Picosa North America, S.A. de  ( )  304-1030
00400 RI   06146 002 06/04/00 21/04/00    32,001.59    32,001.59                          32003.59
00100 RI   06676 001 10/04/00 03/05/00    24,601.95    24,601.95              24601.95
00400 RI   07017 001 03/05/00 10/05/00    23,106.69    23,106.69              23100.69
00100 RI   07593 001 09/05/00 24/05/00    24,177.60    24,177.60              24177.60
00400 RI   07594 001 09/05/00 24/05/00    32,535.60    32,535.60              32535.60
00100 RI   00611 001 30/05/00 14/06/00    55,452.61    55,452.61   66452.61
................................................................................................................................
**Picosa North**                         172,040.14   172,040.14   55452.61   94901.92   32001.59

11346 Filamentos Elastomericos de M6 ( )  309-7204
00400 RI   07657 001 10/05/00 25/05/00    45,792.75    45,792.75                          45792.75
00400 RI   04261 001 26/05/00 00/06/00     4,617.40     4,617.40    4617.40
00400 RI   04200 001 30/05/00 14/06/00     4,617.40     4,617.40    4617.40
00400 RI   26604 001 31/05/00 15/06/00     1,916.92     1,916.92   1916.92
................................................................................................................................
**Filamentos E**                          56,504.63    56,504.69   11283.00   45292.75

10946 Ptalmex S.A. de C.V.            ( 0)  176-3300
00460 RI   00131 001 26/05/00 00/06/00     3,752.45     3,752.45    3752.45
................................................................................................................................
**Ptalmex S.A.**                           3,752.45     3,752.45    3752.45

10074 G.E. Lighting Mexico, S.A. de  (02 )  105-059
00100 RI   93090 003 23/03/00 26/03/00    10,326.40     0,000.00                                    6000.00
00/00 RI   06076 003 06/04/00 06/05/00    10,326.40    10,326.40             10326.40
00400 RI   66077 001 04/04/00 06/05/00    10,326.40    10,326.40             10326.40
00400 RI   06916 001 19/04/00 19/05/00    23,041.40    21,041.40             31041.40
00400 RI   07916 001 17/05/00 16/00/00    23,041.40    23,041.40   23041.40
................................................................................................................................
**G.E. Lightin**                         101,062.00    90,735.60   21041.40   59694.20             6000.00

15611 G.E. Toshiba / GTTC            (0 )  163-1443
00400 RI   10066 001 13/12/99 20/12/99    11,137.40    11,137.40                                              11137.40
00400 RI   31609 001 26/01/00 02/01/00    44,050.09    44,050.00                          44050.00
00100 RI   04001 001 10/03/00 25/03/00    51,577.50    51,577.50                          51577.50
00400 RI   07600 001 09/03/00 24/05/00    22,641.50    22,641.50             22641.50
00900 RI   07053 001 15/05/00 16/05/00    34,956.95    34,956.95             36956.95
```

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      22
Residuos Ind. Multiquin S.A.    Cartera Detallada Base Rieso S:Norte      Date    :  20/06/00
                                          Norte                           As of   :  11/05/00

Customer Number/Name            Phone Number
    Document Reference             . . Balance . . .                           A G I N G  . . . .
 Ce  Ty  Number   Inv Date Due Date  Original      Open      Current    1 - 30    31 - 60   61 - 90   91 - 120   Over 120   CB
----------------------------------------------------------------------------------------------------------------------------------

   15631 G.E. Toshiba / GTTC        (0 )  363-2443
00100 B1   07994 001 16/07/00 11/05/00     408.75      408.75     408.75
00190 B2   07919 001 17/05/00 01/06/00  22,645.00   22,645.00             27645.00
00100 B1   00321 901 33/05/00 07/06/00  30,771.61   30,771.61          30771.69
00100 B2   00560 001 29/05/00 43/06/00  33,744.20   33,744.20          33744.20

G.E. Toshiba                            244,005.79  244,005.79  77050.44  59400.45          94417.50          11123.16


   13502 Galvak, S.A. de C.V.       (0 )  320-0570
00400 B3   73039 001 16/05/99 10/06/99  16,434.65   16,434.65                                                  16434.65
00400 B1   74302 001 10/00/99 25/00/99  19,049.91   19,949.91                                                  19049.93
00400 B1   76133 001 10/06/59 25/00/99  33,290.74   33,290.74                                                  33290.76
00400 B1   61000 001 10/01/00 02/02/00  20,705.04   20,705.04                                        10705.04
00400 B1   61055 001 14/01/00 02/02/00  59,106.10   59,106.10                                        59106.10
00400 B2   02593 001 36/01/00 12/02/00   5,573.60    5,573.60                                         5573.60
00400 B2   02591 001 10/01/00 12/02/00   6,405.50    6,405.50                                         6405.50
00400 B2   06211 001 07/04/00 22/04/00  20,260.90   20,260.90                               20260.90
00400 B2   06292 001 07/04/00 22/04/00   6,065.10    6,065.10                                6065.10
00405 B1   07706 001 11/05/00 26/05/00  20,733.35   20,733.35             20733.35

Galvak, S.A.                            892,511.97  162,511.97            20733.35 26354.00    65040.24  40075.30


   13511 Galvak, S.A. de C.V. Pta. Galv (  )  320-7090
00400 B1   06319 001 07/04/00 22/04/00  14,105.45   14,105.45                                20105.45
00400 B2   00353 001 30/04/00 25/04/00  26,455.75   26,455.75                                26055.75
55400 B1   07707 001 11/05/00 26/05/00  24,003.30   24,003.30             24003.30

Galvak, S.A.                             70,644.50   70,644.50            24003.30 46561.10


   10944 Gen Industrial (Corplastic)   (0 )  331-0001
00100 B1   05250 001 22/01/00 22/04/00  21,700.50   21,700.50                                21700.50
00400 B1   06107 001 11/04/00 11/05/00  10,197.30   10,197.30                      70197.30
00400 B1   00144 001 36/05/00 33/05/00   9,373.35    9,373.35   37373.29

Gen Industri                            129,071.17  129,371.17  37373.29  70197.30  21740.50


   15690 Gen Industrial (Saltillo)     (0 )  331-0001
00400 B1   76705 001 32/09/99 23/10/95     447.13      447.13                                                    447.13
00400 B2   05199 001 07/04/00 07/05/00  15,313.35   15,313.38          15313.35
00400 B1   06307 001 11/04/00 11/05/00  14,551.20   14,551.20          16551.20

Gen Industri                             32,310.57   32,310.57          11065.45                                 447.13


   10960 Gen Industrial, S.A. de C.V.  (0 )  379-0061
00400 B3   05372 001 22/03/00 06/04/00  20,997.25   20,997.25                      29997.25
00400 B3   05006 001 06/04/00 21/04/00  27,329.13   27,329.13                      27229.13
00400 B1   06047 001 06/04/00 21/04/00  20,643.63   20,643.63                      20641.63
00400 B1   06045 001 06/05/00 21/04/00  39,313.31   39,313.31                      39312.31
00400 B3   06095 001 06/04/00 31/04/00  33,940.00   33,940.00                      31940.00
00400 B1   06514 001 13/04/00 27/04/00  34,753.75   34,753.75                      34293.75
00400 B2   06631 001 30/04/00 29/04/00  34,714.39   34,714.39                      34714.19
00400 B2   06632 001 14/04/00 29/04/00  34,753.75   34,753.75                      34753.75
```

CGEA0040728

25/08 '00 VEN 13:01 FAX 43632498          LETINE OROSKREN          @044

```
550201
Residuos Ind. Multiquim S.A.                RESIDUOS INDUSTRIAL MULTIQUIM           Page    .       11
                                          Cartera Detallada Base Rivas XiNorte      Date    .    26/06/00
                                                       Resto                        As of   .    11/05/00

Customer Number/Name              Phone Number
    . Document Reference . .            . . . Balance . . .                        . . . . A G I N G . . . .
Co  Ty  Number    Inv Date Due Date    Original      Open       Current     1 - 30    31 - 60    61 - 90    91 - 120   Over 120      CR

      16966 Gen Industrial, S.A. de C.V.   (6 )  179-6601
00400 RI    86413 001 16/04/00 29/04/00    30,176.00      30,176.00                                      30176.00
00400 RI    86634 001 21/04/00 29/04/00    29,335.11      29,335.11                                      29335.13
00400 RI    84920 001 19/44/00 01/05/00    34,000.94      34,000.94              34006.94
00400 RI    07022 001 24/04/00 09/05/00    36,120.69      36,120.69              36120.69
00400 RI    07116 001 03/05/00 10/05/00    33,632.99      33,632.99              33632.99
00400 RI    07564 001 09/05/00 24/05/00    35,431.44      35,431.44              35431.41
00400 RI    07676 001 11/05/00 26/05/00    30,932.01      30,932.01              30932.01
00400 RI    07909 001 16/05/00 31/05/00    30,016.69      30,016.69     30016.69
00400 RI    07090 001 18/05/00 31/05/00    30,500.86      30,500.86     30500.86
00400 RI    08107 003 27/05/00 07/04/00    23,063.96      23,063.96     23063.96
00400 RI    08337 003 26/05/00 08/04/00    31,790.13      31,790.13     61196.13
00400 RI    06230 001 24/05/00 08/04/00     7,602.94       7,602.94     7602.94
00400 RI    08239 001 26/05/00 08/06/00    33,617.56      33,617.56     33617.56
00400 BU     1505 001 19/01/00 19/01/00     8,494.93-      8,494.93-                                                             8494.93-

Gen Industri                              597,147.25     597,147.25    131005.02   150113.02  301643.14                          8494.93-

      33393 General Motors Saltillo   (  )  816-336
00400 RI    78759 001 03/11/99 18/11/99    29,060.00       1,230.02                                                             1230.02
00400 RI    78767 001 03/11/99 09/11/99    12,451.05      15,944.59                                                            19944.59
00400 RI    79702 003 31/15/99 09/12/99    36,632.05       6,605.59                                                             6605.59
00400 RI    81630 001 07/01/00 04/01/00    29,069.00       6,936.79                                                  6936.79
00400 RI    81847 001 18/01/00 17/02/00     1,300.00         679.39                                                   679.39
00400 RI    81075 001 09/02/00 16/01/00    19,400.17      19,400.17
00400 RI    81076 001 09/02/00 16/01/00    15,370.30      15,370.30                                      19400.17
00400 RI    81077 001 09/02/00 16/01/00    30,501.06      30,501.06                                      15370.30
00400 RI    81074 001 09/02/00 16/01/00    12,213.00      12,213.00                                      30501.06
00400 RI    81079 001 09/02/00 16/01/00    10,160.37      10,160.17                                      12213.00
00400 RI    81060 001 09/02/00 16/01/00    12,213.00      12,213.00                                      10160.17
00400 RI    81003 001 09/02/00 16/01/00    12,213.00      12,213.00                                      12213.00
00400 RI    82063 001 09/02/00 16/03/00    10,266.60      10,266.60                                      12213.00
00400 RI    83001 001 09/02/00 16/03/00     6,141.00       6,141.00                                      10266.60
00400 RI    83064 001 09/02/00 04/01/00    19,320.00      19,320.00                                      6141.00
00400 RI    83005 001 09/02/00 10/03/00    13,141.39      13,141.39                                      19320.00
00400 RI    83202 001 09/02/00 10/01/00    15,105.31      15,105.31                                      13141.39
00400 RI    83203 001 09/02/00 10/01/00    15,562.16      15,562.16                                      15105.31
00400 RI    83204 001 09/01/00 10/01/00    10,771.34      10,771.34                                      15562.16
00400 RI    81531 001 15/02/00 16/01/00    12,211.00      12,211.00                                      10771.34
00400 RI    87430 001 14/02/00 17/01/00    12,211.00      12,211.00                                      12211.00
00400 RI    83605 001 18/02/00 19/03/00    13,352.74      13,352.74                                      12211.00
00400 RI    83686 001 18/02/00 19/03/00    16,256.50      16,256.50                                      13352.74
00400 RI    83727 001 21/02/00 03/03/00    19,360.19      19,360.19                                      16256.50
00400 RI    84075 003 24/03/00 03/04/00    32,656.05      32,656.05                                      19360.19
00400 RI    84077 003 14/03/00 25/03/00    10,006.36      10,006.36                         32556.05
00400 RI    84010 003 08/03/00 07/04/00    34,073.95       6,664.39                         10006.36
00400 RI    84877 001 13/03/00 09/04/00    15,406.44      15,406.44                4664.39
00400 RI    84896 001 16/03/00 09/04/00    12,213.00      12,213.00                15406.44
00400 RI    85015 001 14/03/00 11/04/00    36,690.07      36,690.07                12213.00
00400 RI    85039 001 14/03/00 13/04/00    30,946.50      30,946.50                36690.07
00400 RI    85040 001 14/03/00 13/04/00    12,213.00      12,213.00                30946.50
00400 RI    85041 001 16/03/00 21/04/00    20,237.47      20,237.47                12213.00
00400 RI    85271 001 22/03/00 21/04/00    11,990.41      11,990.41                20237.47
00400 RI    85276 003 22/03/00 29/04/00    39,155.90      39,155.90                11990.41
00400 RI    85276 001 22/03/00 21/04/00    10,436.05      10,436.05                39155.90
00400 RI    85227 001 22/03/00 21/04/00    12,213.00      12,213.00                10436.05
                                                                                  12213.00
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIM          Page    :      11
Residuos Ind. Multiquim S.A.        Cartera Detallada Este Sinea S:Norte   Date    :   26/06/00
                                              Meste                         As of   :   11/05/00

Customer Number/Name                Phone Number
. . Document Reference . .                   . . Balance . . .                          . . . . A G I N G . . . . .
Co   Ty   Number     Inv Date Due Date    Original      Open        Current    1 - 30    31 - 60    61 - 90    91 - 120   Over 120   CR
```

(The following data rows are from a heavily degraded scan and numbers may be inaccurate.)

```
554301                          RESIDUOS INDUSTRIAL MULTIQUIN              Page  :      15
Residuos Ind. Multiquin S.A.    Cartera Detallada Base Simes I.Norte      Date  :  29/06/00
                                           Neata                          As of :  33/05/00

Customer Number/Name            Phone Number
. . Document Reference . .      . . . Balance . . .                    A G I N G
Co  Ty  Number   Inv Date Due Date   Original       Open        Current   1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CR
```

| Co Ty Number Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|
| 11391 General Motors Saltillo ( ) 354-334 | | | | | | | | | |
| 00400 RI  00749 001 31/05/00 30/04/00 | 23,147.45 | 23,147.45 | 31147.45 | | | | | | |
| 00400 RI  00750 001 31/05/00 30/04/00 | 13,179.00 | 13,179.00 | 13179.00 | | | | | | |
| 00400 RU  1614 001 10/04/00 10/04/00 | 560,444.33- | 560,444.33- | | | | 560444.33- | | | |
| General Moto | 1,043,025.00 | 933,449.03 | 546307.14 | 390274.96 | 387779.00- | 311415.38 | 7445.18 | 31793.20 | |
| | | | | | | | | | |
| 10890 Grupo Primar, S.A. de C.V. (12 ) 350-116 | | | | | | | | | |
| 00400 RI  80212 401 24/05/00 09/06/00 | 45,760.69 | 45,760.69 | 45760.69 | | | | | | |
| 00409 RI  00726 001 31/05/00 15/06/00 | 84,333.22 | 84,331.22 | 00321.22 | | | | | | |
| Grupo Primar | 130,089.91 | 130,089.91 | 130089.91 | | | | | | |
| | | | | | | | | | |
| 13055 Guillermo Enrique Cortez Contr (16 ) 344-843 | | | | | | | | | |
| 00400 RI  86235 001 07/04/00 22/04/00 | 7,559.36 | 7,559.16 | | | | | 7559.16 | | |
| 00400 RI  07650 001 10/05/00 25/05/00 | 12,767.99 | 12,767.99 | | | 12767.99 | | | | |
| 00400 RI  07650 401 10/05/00 29/05/00 | 15,445.47 | 15,445.47 | | | 19645.47 | | | | |
| 00400 RI  07944 001 19/05/00 01/06/00 | 9,971.47 | 9,971.47 | 9971.47 | | | | | | |
| 00404 RI  07945 001 17/05/00 01/06/00 | 10,156.07 | 10,156.07 | 10156.07 | | | | | | |
| 00300 RI  07690 001 27/05/00 15/06/00 | 15,133.73 | 14,270.01 | 14370.03 | | | | | | |
| 00400 RI  00691 001 31/05/00 15/06/00 | 8,169.09 | 8,169.00 | 6669.09 | | | | | | |
| 00400 RI  00692 001 31/05/00 15/06/00 | 9,010.11 | 9,010.11 | 9810.11 | | | | | | |
| 00400 RI  00693 001 31/05/00 15/06/00 | 0,374.12 | 8,334.12 | 0734.12 | | | | | | |
| 00400 RI  00650 001 31/05/00 15/06/00 | 4,307.16 | 4,307.16 | 4307.16 | | | | | | |
| 00400 RI  00635 001 31/05/00 15/06/00 | 1,437.64 | 1,437.01 | 1437.64 | | | | | | |
| 00400 RI  00636 001 31/05/00 15/06/00 | 739.15 | 739.15 | 739.15 | | | | | | |
| 00400 RI  00657 001 31/05/00 15/06/00 | 1,350.39 | 1,350.39 | 1350.39 | | | | | | |
| 00400 RI  00650 001 31/05/00 15/06/00 | 432.45 | 432.45 | 432.45 | | | | | | |
| 00400 RI  00639 001 31/05/00 15/06/00 | 5,557.30 | 5,557.30 | 5557.30 | | | | | | |
| 00400 RI  00700 001 31/05/00 15/06/00 | 6,906.61 | 6,906.61 | 6906.61 | | | | | | |
| 00400 RI  00701 001 31/07/00 15/06/00 | 9,925.11 | 9,925.14 | 9925.14 | | | | | | |
| 00400 RI  00751 001 31/05/00 15/06/00 | 3,030.50 | 3,030.50 | 3030.50 | | | | | | |
| Guillermo En | 129,451.45 | 130,195.93 | 92603.11 | 30711.40 | | | 7559.16 | | |
| | | | | | | | | | |
| 13113 Mayea Wheel Aluminio, S.A. de ( ) 290-420 | | | | | | | | | |
| 00400 RI  07703 001 15/05/00 24/05/00 | 26,543.15 | 26,543.15 | | | 26543.15 | | | | |
| Mayea Wheel | 26,543.15 | 26,543.15 | | | 26543.15 | | | | |
| | | | | | | | | | |
| 11450 Nylon DAP ( ) 320-2753 | | | | | | | | | |
| 00400 RU  1325 001 20/00/99 20/00/99 | 10,005.00- | 10,005.00- | | | | | | | 10005.00- |
| Nylon DAP | 10,005.00- | 10,005.00- | | | | | | | 10005.00- |
| | | | | | | | | | |
| 16954 Imsatec, S.A. de C.V. 30 ( ) 329-0047 | | | | | | | | | |
| 00400 RI  07911 001 17/05/00 17/05/00 | 494,641.15 | 494,641.15 | | | 494641.15 | | | | |
| 00400 RI  00324 001 24/05/00 24/05/00 | 2,260,320.91 | 2,260,320.91 | | | 2260320.91 | | | | |
| 00400 RI  00717 001 31/05/00 11/05/00 | 115,270.60 | 118,270.60 | 115270.60 | | | | | | |
| Imsatec, S.A | 2,870,240.56 | 2,870,240.54 | 115270.60 | 2762270.06 | | | | | |

D731

```
554201                          RESIDUOS INDUSTRIAL MULTIQUIN        Page    :        16
Residuos Ind. Multiquin S.A.    Cartera Detallada Base Binea I:Norte   Date    :   28/06/00
                                        Nesta                         As of   :   11/05/00

Customer Number/Name            Phone Number
. . Document Reference . .              . . Balance . .                         A G I N G
Co  Ty  Number   Inv Date Due Date    Original      Open      Current    1 - 30    31 - 60    61 - 90    91 - 120   Over 120    CB

    11030 Industria Fabricadora de Alumi (09 )  290-000
00400 RI    02616 001 26/01/00 27/02/00   69,233.80    49,233.80                                          49233.80
00100 RI    06239 001 07/04/00 07/05/00   78,911.10    78,911.70              70911.70
00400 RI    08626 001 30/05/00 29/06/00   69,799.25    69,799.25   69799.25
                                          ----------   ----------  --------   --------                    -------
Industria Fa                             197,944.75   197,944.75   69799.25   70911.70                    49233.80


    11461 Industria Quimica del Istmo, S (  )  004-30
00400 RI    07033 001 24/04/00 05/05/00   30,103.17    30,103.17              30103.17
00100 RI    07011 001 24/04/00 05/05/00   39,940.19    39,940.19              39940.19
00100 RI    07309 001 24/04/00 12/05/00   61,153.44    61,153.44              61153.44
00100 RI    07617 001 01/05/00 10/05/00   40,320.43    40,320.43              40320.43
00400 RI    07569 001 09/05/00 24/05/00   44,162.30    44,162.30              44162.30
00400 RI    07854 001 10/05/00 25/05/00   61,493.15    61,493.15              61493.15
00400 RI    07899 001 16/05/00 31/05/00   47,510.07    47,510.07   47510.07
00400 RI    07921 001 17/05/00 41/06/00   47,636.51    47,636.51   47696.51
00400 RI    08356 001 26/05/00 06/06/00   41,590.31    41,590.31   41590.31
00400 RI    08603 001 31/05/00 15/06/00   62,026.90    62,026.90   62026.96
                                          ----------   ----------  ---------  --------
Industria Qu                             635,935.25   635,935.25  170754.57  345100.60


    11072 Industrias de Linamar, S.A. de (  )  191-390
00400 RI    00341 001 24/05/00 27/06/00   29,229.12    29,229.12   29229.11
                                          ----------   ----------  --------
Industrias d                              29,239.12    29,239.12   29229.11


    11129 Industrias Negromex, Pta. Cual (11 )  293-013
00400 RI    45177 001 22/01/00 06/04/00   51,667.20    51,667.20                        51667.20
                                          ----------   ----------                       --------
Industrias N                              51,667.20    51,667.20                        51667.20


    13070 Industrias Rhiem, S.A. de C.V. (07 )  159-367EZT354
00400 RI    06616 001 00/03/00 12/03/00   47,334.00    47,334.00                                 47334.00
00400 RI    05363 001 23/03/00 26/03/00   42,636.25    42,636.25                                 42636.25
00400 RI    00199 001 23/05/00 27/05/00   43,002.15    43,002.15              43002.15
                                          ----------   ----------             --------           --------
Industrias R                             133,972.40   133,972.40   43003.15            89970.25


    30901 Instituto Tecnologico de Estud (0 )  330-4146
00400 RI    00120 001 14/03/00 00/06/00   33,443.50    33,443.50   33443.50
                                          ----------   ----------  --------
Instituto Te                              33,443.50    33,443.50   33443.50


    16393 Inversiones Eco, S.A. de C.V.  (  )  401-307-01
00400 RI    01203 001 30/12/99 04/01/00  401,307.01   262,477.51                                          262477.51
                                          ----------   ----------                                         ---------
Inversiones                              401,307.01   262,477.51                                          262477.51


    10929 IMSA                           (0 )  330-0500
00400 RI    07641 001 10/05/00 25/05/00   13,763.20    13,763.20              13763.20
```

25/08 '00 VEN 15:46 FAX 43622486    LEVINE OKOSHEN    ☒002

```
551201                              RESIDUOS INDUSTRIAL MULTIQUIN           Page    :    17
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Rimac X:Norte    Date    :    20/04/00
                                                 Hasta                      As of   :    11/05/00

Customer Number/Name                Phone Number
       . Document Reference . .        . . . Balance . . .            . . A G I N G . . .
Co  Ty  Number    Inv Date Due Date    Original        Open        Current      1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CR

    10939 INSA                      (0 )  339-0500
00400 RI   00016 001 22/05/00 06/06/00     11,761.20      11,761.20      13761.20
00400 RI   00017 001 22/05/00 06/06/00     16,192.00      16,192.00      16192.00
00400 RI   00040 001 22/05/00 04/06/00     23,142.07      23,342.07      23242.07
00400 RI   00045 001 22/05/00 06/06/00     13,761.20      13,761.20      13765.20
00400 RI   00050 001 27/05/00 06/06/00     35,190.23      75,290.33      38170.23
00400 RI   00051 001 22/05/00 06/06/00     13,763.20      13,761.20      13763.20
00400 RI   00052 001 22/05/00 06/06/00     13,763.20      13,763.20      13763.20
00400 RI   00051 001 22/05/00 06/06/00     16,719.80      16,719.80      16719.80
00400 RI   00054 001 22/05/00 06/06/00     13,641.30      13,641.30      15641.30
00400 RI   00055 001 22/05/00 06/06/00     81,346.46      81,346.46      81346.46
00400 RI   00056 001 22/05/00 06/06/00     27,356.44      27,956.44      27956.44
00400 RI   00106 001 23/05/00 07/06/00     46,705.54      46,705.54      46705.54
00400 RI   00131 002 24/05/00 03/06/00     13,763.20      13,763.30      13763.30
00400 RI   00232 001 24/03/00 08/06/00     39,331.45      39,331.45      39332.45
00400 RI   00590 001 30/05/00 14/06/00     13,761.20      13,763.30      13763.20
00400 RI   00591 001 30/05/00 14/06/00     16,192.00      16,192.00      16192.00
00400 RI   00770 001 31/05/00 15/06/00     16,192.00      16,192.00      16192.00
00400 RI   00721 001 31/05/00 15/06/00     31,960.80      31,960.80      31960.86
00400 RI   00722 001 31/05/00 15/06/00     16,192.00      16,192.00      16192.00
                                       -------------    -------------    -------------
INSA                                      507,292.54     507,292.54     491529.34    13763.20

    15630 Javier Loera Gutierrez
00400 RI   04541 001 06/03/00 10/03/00        376.00         376.00                                              376.00
                                       -------------    -------------
Javier Loera                                  376.00         376.00                                              376.00

    16134 Juode Ernesto Orijalva Limas   (1 )  427-6123
00400 RI   07641 001 10/05/00 16/05/00     42,001.03      42,001.03      42001.03
                                       -------------    -------------
Juode Ernest                               42,001.03      42,001.03      42001.03

    15045 Lubricad, S.A. de C.V.         (  )  311--0910
00400 RI   07719 001 11/05/00 16/06/00     10,301.70      10,301.70      10301.70
                                       -------------    -------------
Lubricad, S.                               10,301.70      10,301.70      10301.70

    23521 Nabo Mexico, S. de R.L. de C.V (  )  130-107
00400 RI   07561 001 26/04/00 11/05/00     47,274.20      47,274.20                   47374.30
00400 RI   00607 001 11/05/00 15/06/00     49,632.85      49,632.85      49632.85
                                       -------------    -------------
Nabo de Mexi                               96,907.05      96,907.05      49632.85    47274.20

    30408 Masterpack CELOREY            (0 )  331-2035
00400 RI   05334 001 22/03/00 06/04/00     10,550.50      10,550.50                                    10550.53
00400 RI   05792 001 30/01/00 14/04/00     17,020.00      17,020.00                                    17020.00
00400 RI   06509 001 12/04/00 27/04/00     14,915.04      14,915.04                                    31915.00
00400 DI   06425 001 10/01/00 05/01/00     37,095.55      37,095.55      37095.55
00400 RI   06426 001 10/04/00 21/03/00     36,001.15      36,001.15      36001.15
00400 RI   06517 001 19/04/00 04/05/00     16,033.67      16,033.67      16033.67
00400 RI   07290 001 20/04/00 13/05/00     19,591.53      19,591.53      19591.53
```

CGEA0040734

```
SS4201                          RESIDUOS INDUSTRIAL MULTIQUIM          Page    :     68
Residuos Ind. Multiquim S.A.    Cartera Detallada Base Rimag EtNorte   Date    :  20/04/00
                                          Hasta                        As of   :  31/05/00

Customer Number/Name           Phone Number
  . Document Reference . .              . . Balance . .                        A G I N G
Co   Ty  Number   Inv Date Due Date  Original      Open      Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120    CR

    14466 Masterpack CELORAY       (6  ) 331-2615
00480 RI   07630 003 10/05/00 29/05/00   37,916.24                    13934.24
00400 RI   04144 001 31/05/00 07/06/00   71,461.45     71,461.45    71461.45
00400 RI   00185 001 13/05/00 07/06/00   33,559.75     33,558.75    33550.75
00400 RI   08239 001 24/05/00 00/06/00   34,495.15     34,495.15    34455.15
                                       ------------  ------------  ----------  ---------  --------
Masterpack C                           313,399.11    313,399.11   130607.39  127490.14  50493.62


    12313 Masterpack REYPRINT      (  )  331-2333
00400 RI   05974 001 31/03/00 15/04/00   20,571.75     20,571.75                          20570.75
                                       ------------  ------------              ----------
Masterpack B                            20,571.75     20,571.75                          20570.75


    11044 Met. Mex. Penoles, S.A. de C.V (17 )  295-5002REYS042
00400 RI   05149 001 16/03/00 13/04/00   19,445.00     19,445.00                          19445.00
00400 RI   05152 001 16/03/00 15/04/00   37,720.00     37,720.00                          37720.00
00400 RI   05153 001 16/03/00 15/04/00   31,510.00     31,510.00                          31510.00
00400 RI   05155 001 16/03/00 15/04/00   30,465.00     30,465.00                          10065.00
00400 RI   05157 001 16/03/00 15/04/00   30,065.00     30,065.00                          38065.00
00400 RI   05159 001 16/03/00 15/04/00   39,065.00     39,065.00                          30065.00
00400 RI   05140 001 16/03/00 15/04/00   30,065.00     30,065.00                          30065.00
00400 RI   07550 001 07/05/00 02/06/00   49,640.00     49,640.00    49600.00
00400 RI   07670 001 31/05/00 10/06/00   51,060.00     51,060.00    51060.00
00400 RI   07696 001 16/05/00 15/06/00   11,040.00     11,040.00    51040.00
00400 RI   07695 001 16/05/00 15/06/00   52,729.00     52,739.00    52739.00
00400 RI   07696 001 16/05/00 15/06/00   51,294.00     51,294.00    51294.00
00400 RF   377 001 29/05/00 28/06/00   43,344.76     43,344.76    43344.76
                                       ------------  ------------  ----------            ----------
Met. Mex. PO                           550,404.16    559,904.16   290969.14              260915.00


    11910 Metalok, S.A. de C.V.    (  )  315-3760
00400 RI   05024 001 31/03/00 15/04/00   24,725.00     24,725.00                          24725.00
                                       ------------  ------------              ----------
Metalok, S.A                            24,725.00     24,725.00                          24725.00


    11047 Minera Carbonifera Rio Escondi (  )  043-115
00400 RI   72664 001 12/07/99 11/08/99   41,501.50     41,501.50                                    41503.50
00400 RI   84475 041 00/03/99 33/03/00   38,539.20     38,533.20                        10529.20
00400 RI   07293 001 30/04/00 11/05/00   35,075.00     35,075.00    35075.00
00400 RM   5394 001 14/07/99 16/02/99   17,012.00-    17,012.00-
00400 RM   378 001 29/05/00 13/06/00   37,012.00     37,012.00    37012.00
                                       ------------  ------------  ----------  --------  --------  --------
Minera Carbo                           105,107.70    105,107.70    37012.00   35075.00  10529.20  1491.50


    14310 Camiones y Motores Internacion (5 )  142-4639
00400 RI   07636 001 03/05/00 07/06/00   50,523.50     50,523.50    50523.50
00400 OU   3508 001 01/11/99 01/11/99    4,460.47-    4,460.47-                                     4460.47-
                                       ------------  ------------  ----------                      --------
Navistar Int                            51,063.03     52,063.03    50523.50                         4460.47-


    10004 Nemak, S.A.             (6  )  350-5200
```

LIPTNE OROSHEEN

@003

```
  556201                              RESIDUOS INDUSTRIAL MULTIQUIM          Page      :      19
  Residuos Ind. Multiquim S.A.        Cartera Detallada Base Risso S.Norte   Date      :   20/06/00
                                                 Hasta                       As of     :   11/05/00

  Customer Number/Name           Phone Number
        . Document Reference              . . . Balance . . .                        . A G I N G .
  Co   Ty  Number    Tax Date Due Date   Original      Open         Current     1 - 30    31 - 60    61 - 90    91 - 120   Over 120      CR
```

```
      10004 Nomak, S.A.                 (0 )  310-5200
  00400 RI    74260 001 09/08/99 31/08/99          26,599.97      26,599.97                                              26599.97
  00400 RI    74361 001 09/08/99 24/08/99          88,366.70      28,973.19                                              28973.19
  00400 RI    86360 001 26/05/00 08/06/00         157,350.67     157,350.67    157350.67

  Nomak, C.A.                                      266,525.42     212,931.63    157350.67                                 55573.16
```

```
      10999 Nhumo, S.A. de C.V.         (12 )  245-059
  00400 RI    06243 001 24/05/00 08/06/00          37,295.00      37,295.00     37295.00

  Nhumo, S.A.                                       37,295.00      37,295.00     37295.00
```

```
      13061 Nibco de Reynosa R.A. de C.V.
  00400 RI    07806 001 16/05/00 31/05/00          36,791.44      36,791.44     36791.44
  00400 RI    08339 993 24/05/00 08/06/00          40,578.30      40,574.30     40574.30
  00400 RI    08569 061 30/05/00 14/06/00          28,679.68      28,679.68     28670.68

  Nibco de Rey                                     106,045.42     106,045.42    306845.42
```

```
      10901 Nylon de Mexico S.A. de C.V.   ( 0)   359-7106
  00400 RI    05917 001 31/03/00 15/04/00          17,799.30      17,440.80                         37449.50
  00400 RI    07630 001 16/05/00 25/05/00          42,996.30      42,996.30              42996.20
  00400 RI    00720 003 26/05/00 09/06/00           9,234.96       9,234.96    9234.96
  00400 RI    00567 003 16/05/00 14/06/00           9,234.96       9,234.96    9234.96
  00400 RI    08663 003 31/05/00 15/06/00           3,957.84       3,957.84    3957.61

  Nylon de Mex                                      81,223.26      62,864.06    22637.76    42996.30  37440.50
```

```
      10956 Perfiles y Herrajes L.M., S.A. (0 )  376-0570
  00400 RI    07623 001 09/05/00 24/05/00          37,200.75      17,200.75              17200.75
  00400 RI    08975 061 30/05/00 14/06/00          84,464.98      84,464.98    56464.98
  00400 RI    08506 001 30/05/00 14/06/00         606,758.97     606,750.97   666750.97
  00400 RI    08506 003 30/05/00 30/05/00         207,874.00-    207,874.00-                        207074.00-

  Perfiles y M                                     500,630.70     500,630.90   671315.95  170505.35-
```

```
      10995 Petrocel S.A. de C.V.        (12 )  393-3
  00400 RI    05350 001 30/03/00 16/04/00          51,990.50       1,586.45                         1586.45
  00400 RI    06420 001 17/04/00 23/04/00          59,530.21      59,530.11                         59530.11
  00400 RI    08171 001 13/05/00 07/06/00          63,492.34      63,492.34    63492.34
  00400 RI    08261 003 20/05/00 08/06/00          60,330.95      60,130.95    60126.95
  00400 RI    08665 001 13/05/00 15/06/00          61,510.49      61,510.49    51540.49

  Petrocel S.A                                     216,613.39     246,226.34   185111.60           63096.56
```

```
      17330 Polietileno de Chihuahua, S.A. (14 )  340-101
  00400 RI    07756 001 15/05/00 19/05/00           2,603.60       2,603.60                2603.60

  Polietileno                                        2,603.60       2,603.60              3603.60
```

```
      13365 Polykron, S.A. de C.V.       ( )   399-7204
```

25/08 '00 VEN 15:47 FAX 43824408    LEVINE GEOSHEN    @005

```
 554201                          RESIDUOS INDUSTRIAL MULTIQUIN        Page    :      20
 Residuos Ind. Multiquin S.A.    Cartera Detallada Base Zimas S:Norte  Date    :  26/06/00
                                        Nate                           As of   :  31/05/00

 Customer Number/Name          Phone Number                      A G I N G
  . . Document Reference        . . Balance
 Co  Ty  Number   Inv Date Due Date   Original    Open   Current   1 - 30    31 - 60   61 - 90   91 - 120   Over 120    CR

     13365 Polykron, S.A. de C.V.    [  )  399-7204
 00400 RI   07454 001 16/05/00 15/05/00   19,713.30   19,713.30              19713.30
 00400 RI   06266 001 31/05/00 06/04/00    9,334.96    9,334.96   9334.96
 00400 RI   06465 001 31/05/00 15/06/00    3,957.84    3,957.84   3957.84
 00400 RI   06465 001 31/05/00 15/06/00    9,334.96    9,334.96   9334.96

 Polykron, S.                             42,341.06   42,345.06  32027.96   19713.30

     15703 Porcelanizados Baxco, S.A. de
 00400 RI   06257 001 06/04/00 06/05/00    9,960.24    9,960.24              9960.24

 Porcelanizad                             9,960.24    9,960.24               9960.24

     18898 Productos Laminados Monterrey, (0  )  353-1070
 00400 RI   07291 001 20/04/00 12/05/00   42,679.30   42,679.30              42679.30

 Productos La                             42,679.30   42,679.30              42679.30

     11043 Prom. Ambiental de la Laguna   [  )   330-399
 00400 RI   02799 001 30/01/00 29/04/00   23,071.30   23,071.30              23071.30
 00400 RI   04897 001 40/04/00 06/05/00   17,071.00   17,071.00    17071.00
 00400 RI   04521 001 12/04/00 12/05/00   17,071.00   17,071.00    17071.00
 00400 RI   07564 001 03/05/00 00/06/00   17,071.00   17,071.00   17071.00

 Prom. Ambien                             74,464.30   76,464.30  17071.00   15742.00   23071.30

     16999 Promotora Ambiental, S.A. de C (0 )   367-7029
 00400 RI   05005 001 31/03/00 30/04/00    8,700.90    8,700.90              8700.90

 Promotora Am                              8,700.90    8,700.90              8700.90

     30947 Pyoss Oxides, S.A. de C.V.     (0 )   374-3200
 00400 RI   04918 001 19/04/00 04/05/00    7,176.00    7,176.00              7176.00
 00400 RI   00373 001 26/04/00 00/06/00    8,352.40    8,352.40   8252.40

 Pyoss Oxides                             15,420.40   15,420.40  8252.40    7176.00

     30005 Pyoss Plante 3                 (  d)  331-3600
 00400 RI   05052 001 31/03/00 15/04/00   43,703.31   43,703.31              43703.31
 00400 RI   04398 001 07/04/00 22/04/00   26,324.29   26,324.29              26224.20
 00400 RI   04399 001 07/04/00 22/04/00   15,319.77   15,319.77              15319.77
 00400 RI   04200 001 07/04/00 22/04/00   43,201.64   43,201.64              43201.64
 00400 RI   04627 001 14/04/00 29/04/00   45,450.76   45,450.76              45450.76
 00400 RI   04898 003 19/04/00 04/05/00   26,344.20   26,344.20    26344.20
 00400 RI   04991 001 19/04/00 04/05/00   39,663.13   39,663.13    39663.13
 00400 RI   07486 003 03/05/00 16/05/00   43,394.75   43,394.75    42394.75
 00400 RI   04043 001 32/05/00 06/06/00   43,394.75   43,394.75   42394.75
 00400 RI   05326 001 34/05/00 00/06/00   45,657.40   45,057.40   45857.40
 00400 01   00337 401 31/05/00 00/06/00   43,394.75   43,394.75   42394.75

 Pyoss Plante                            433,409.75  433,409.75  130646.90  106402.00  171959.77
```

```
554301                                    RESIDUOS INDUSTRIAL MULTIQUIN              Page       21
Residuos Ind. Multiquim S.A.              Cartera Detallada Base Rimes S.Norte      Date    30/06/00
                                                  Naeta                             As of   31/05/00

Customer Number/Name          Phone Number
  . Document Reference .            . . . Balance . . .                        . . . A G I N G . . .
Co   Ty  Number   Inv Date Due Date   Original       Open      Current     1 - 30   31 - 60   61 - 90   91 - 120   Over 120      CR
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10987 Quimica Pumas, S.A. de C.V. | (# ) 369-0111 | | | | | | | | | | |
| 00400 RI | 07969 001 17/09/00 01/06/00 | 40,501.25 | 40,501.25 | 40501.25 | | | | | | | |
| 00400 RU | 1500 001 17/01/00 17/01/00 | 39,160.25- | 39,160.25- | | | | | | | 29150.25- | |
| Quimica Pumas | | 39,343.00 | 39,343.00 | 40501.25 | | | | | | 29150.35- | |
| | | | | | | | | | | | |
| 16019 Reciclajes de Quentes Monterre | 06901 001 18/04/00 03/05/00 | 16,550.00 | 16,550.00 | | 16550.00 | | | | | | |
| 00400 RI | | | | | | | | | | | |
| Reciclajes d | | 16,550.00 | 16,550.00 | | 16550.00 | | | | | | |
| | | | | | | | | | | | |
| 16170 Reciclajes y Destilados Monter | | | | | | | | | | | |
| 00400 RI | 01650 001 09/01/00 23/01/00 | 10,112.50 | 1,613.50 | | | | | | | | 1612.50 |
| 00400 RI | 03880 001 18/01/00 02/02/00 | 12,506.25 | 12,506.25 | | | | | | | 12506.25 | |
| 00400 RI | 03617 001 30/01/00 13/02/00 | 13,000.00 | 13,000.00 | | | | | | | 13000.00 | |
| 00400 RI | 03911 001 11/00/00 15/02/00 | 33,142.50 | 33,142.50 | | | | | | | 13142.50 | |
| 00400 RI | 03139 001 09/02/00 24/02/00 | 11,160.00 | 11,160.00 | | | | | | | 11160.00 | |
| 00400 RI | 04010 001 23/02/00 09/03/00 | 10,915.20 | 10,907.17 | | | | | | 10947.17 | | |
| 00400 RI | 04019 001 25/02/00 09/03/00 | 60,194.00 | 10,497.94 | | | | | | 10497.94 | | |
| 00400 RI | 03305 001 22/03/00 06/04/00 | 27,600.00 | 23,000.00 | | | | 23000.00 | | | | |
| 00400 RI | 05305 001 22/03/00 06/04/00 | 22,530.09 | 22,530.09 | | | | 72530.09 | | | | |
| 00400 RI | 05307 001 23/03/00 06/04/00 | 10,056.36 | 10,056.36 | | | | 10056.36 | | | | |
| 00400 RI | 05300 001 32/03/00 06/04/00 | 31,960.00 | 31,960.00 | | | | 31960.00 | | | | |
| 00400 RI | 05103 001 22/03/00 00/04/00 | 10,072.34 | 10,072.34 | | | | 10073.34 | | | | |
| 00400 RI | 16336 001 09/04/00 22/04/00 | 11,172.76 | 11,172.76 | | | | 11172.76 | | | | |
| 00400 RI | 16655 001 10/04/00 29/04/00 | 20,423.25 | 20,423.25 | | | | 20423.25 | | | | |
| 00400 RI | 07030 001 24/04/00 09/05/00 | 10,500.69 | 10,500.69 | | 10500.69 | | | | | | |
| 00400 RI | 07160 001 26/04/00 11/05/00 | 23,000.00 | 23,000.00 | | 23000.00 | | | | | | |
| 00400 RI | 07269 001 20/04/00 03/05/00 | 9,599.46 | 9,599.46 | | 9599.46 | | | | | | |
| 00400 RI | 37967 001 17/05/00 01/06/00 | 20,332.50 | 20,332.50 | 20332.50 | | | | | | | |
| 00400 RI | 00009 001 23/05/00 06/06/00 | 9,292.09 | 9,292.09 | 9292.09 | | | | | | | |
| 00400 RI | 04610 001 30/05/00 14/06/00 | 25,404.54 | 25,404.54 | 25404.54 | | | | | | | |
| 00400 RI | 00704 001 31/05/00 15/06/00 | 16,057.50 | 16,057.50 | 16057.50 | | | | | | | |
| Reciclajes y | | 430,270.65 | 379,505.76 | 100066.65 | 43100.10 | 143413.60 | 21445.11 | | 71500.75 | 1612.50 | |
| | | | | | | | | | | | |
| 15192 Recolecciones Ecologicas, S.A. | (47 ) 141-449 | | | | | | | | | | |
| 00400 RI | 01143 001 17/12/99 16/01/00 | 23,000.00 | 23,000.00 | | | | | | | 23000.00 | |
| Recolecciones | | 23,000.00 | 23,000.00 | | | | | | | 23000.00 | |
| | | | | | | | | | | | |
| 00400 RI | 75176 001 10/06/99 17/05/99 | 23,000.00 | 23,000.00 | | | | | | | 23000.00 | |
| Recolecciones | | 23,000.00 | 23,000.00 | | | | | | | 23000.00 | |
| | | | | | | | | | | | |
| 17290 Scannpaint, S.A. de C.V. | 00714 001 33/05/00 15/05/00 | 24,026.20 | 24,026.20 | 24026.20 | | | | | | | |
| 00400 RI | | | | | | | | | | | |
| Scannpaint, | | 24,026.20 | 24,026.20 | 24026.20 | | | | | | | |
| | | | | | | | | | | | |
| 11082 Sealt de Mexico, S. de R.L. de | ( ) 360-533 | | | | | | | | | | |
| 00400 RI | 07692 001 11/05/00 15/05/00 | 7,196.00 | 7,196.00 | | 7196.00 | | | | | | |

25/08 '00 VEN 15:48 FAX 49632498    LETINE OROSKEN    @007

```
 556205                                RESIDUOS INDUSTRIAL MULTIQUIM            Page        22
 Residuos Ind. Multiquim S.A.         Cartera Detallada Base Rima S:Norte     Date      30/04/00
                                                  Nesta                       As of     31/05/00

 Customer Number/Name              Phone Number
    . Document Reference           . . . . Balance . . .                    . . A G I N G . . .
 Cb   Ty  Number   Inv Date Due Date   Original    Open      Current      1 - 30      31 - 60     61 - 90     91 - 120    Over 120        CR
 ................................................................................................................................................

 0001065 Santt de México, S. de R.L. de    568628
 Santt de Méx                            7,396.88    7,398.88              7396.88

 0001699 Servicios Ambientales del Nort (14 )  335-466
 00400 01   05534 001 22/03/00 31/04/00        45,744.13    45,744.13                                45746.13
 00400 01   66656 001 16/04/00 16/05/00        14,105.66    14,385.66                   14385.66
 00400 01   07715 001 11/05/00 10/06/00        16,702.75    16,702.75     36702.75
 00400 R1   00751 003 21/05/00 30/06/00        44,002.25    44,002.25     44002.25

 Servicios Am                                 160,976.13   160,976.13    80465.00    14105.00   45744.13

    16650 Servicios Industriales y Admin (12 )  240-300,0450
 00400 R1   00711 001 31/05/00 15/06/00        1,265.46    1,265.46     1265.45

 Servicios IN                                 1,265.46    1,265.46     1265.46

    16167 Soc.Cooperative de Reciclamien (00 )  202-520721
 00400 R3   74939 001 22/09/99 07/10/99        24,967.37    24,967.37                                                                24967.37
 00400 R3   74760 003 22/09/99 07/10/99        15,369.61    15,369.61                                                                15369.61

 Soc.Cooperat                                 40,336.90    40,136.90                                                                40336.96

 00400 01   71504 001 20/05/99 19/06/99        47,644.25    19,897.42                                                     17097.42
 00400 R1   71699 001 14/06/99 21/06/99        16,261.00    16,261.00                                                     16261.00

 Sociedad Coo                                 63,065.25    34,790.42                                                     30798.93

    32167 Stanley de Chihuahua, S. de S. (  )  394-441
 00400 01   67155 001 10/05/00 14/05/00        11,960.00    11,960.00                  11960.00
 00400 R1   66681 001 17/05/00 26/05/00        13,007.00    13,007.00                  13007.00
 00400 R1   40351 001 24/05/00 26/05/00        15,733.00    15,733.00                  15733.00

 Stanley de C                                 40,779.00    40,779.00                  40779.00

    33097 Stepan Mexico, S.A. de C.V.   (00 )  103-130
 00400 R1   67655 001 04/05/00 13/05/00        62,609.45    62,609.45                  62609.45
 00400 R1   17510 001 09/05/00 20/05/00        54,695.25    54,695.25                  54695.25
 00400 R1   00510 001 24/05/00 06/06/00        46,730.25    46,730.25     46730.25
 00400 R1   06649 001 31/01/00 15/06/00        60,501.50    60,501.50     60501.50

 Stepan Mexic                                 224,736.45   224,736.45   107231.75   117504.70

    16373 Stonhard, S.A. de C.V.         (0  )  308-2112
 00400 R1   10608 001 10/05/00 20/05/00        17,350.00    17,350.00                  17350.00

 Stonhard, S.                                 17,350.00    17,350.00                  17350.00

    11040 Superior Industries de mexico, (  )  390-941
 00400 R1   00195 001 13/05/00 07/06/00        14,193.25    14,193.25     14393.25
```

CGEA0040738

```
554761                              RESIDUOS INDUSTRIAL MULTIQUIM        Page   :    23
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Riesa 1:Norte Date   :  20/06/00
                                              Norte                     As of  :  11/05/00

Customer Number/Name             Phone Number
     Document Reference               Balance                          A G I N G
Co  Ty  Number   Inv Date Due Date  Original      Open      Current   1 - 30    31 - 60   61 - 90   91 - 120   Over 120    CU
------------------------------------------------------------------------------------------------------------------------------

00011000 Superior Industries de Mexico,      39093

Superior Ind                    14,393.25     14,393.25   14393.25

00016450 SCI Systems de Mexico S.A. (NO ( )  156.0000
00400 RI   06900 001 19/04/00 26/04/00       5,332.50               5332.50
00400 RI   06901 001 19/04/00 26/04/00       3,377.50               3377.50
00400 RI   06902 001 19/04/00 26/04/00       9,170.25               9170.25
00400 RI   06903 001 19/04/00 26/04/00       2,613.60               2613.60
00400 RI   06904 001 19/04/00 26/04/00       3,377.50               3377.50
00400 RI   06905 001 19/04/00 26/04/00       3,613.60               3613.60

SCI Systems                    27,314.75     27,314.75             27314.75

11045  SERCON Base Norte        ( )  361-103
00400 RI   61145 001 17/12/99 21/12/99      30,046.52    30,046.52                                              30046.52
00400 RI   61146 001 17/12/99 21/12/99      29,250.46    29,250.46                                              29250.46
00400 RI   61150 001 20/12/99 24/12/99      20,117.50    20,117.50                                              20117.50
00400 RI   61196 001 20/12/99 24/12/99      37,551.77    37,551.77                                              37551.77
00400 RI   61050 001 19/01/00 23/01/00      35,140.35    35,140.35                                              35140.35
00400 RI   63259 001 21/01/00 25/01/00      20,635.92    20,635.92                                              20635.92
00400 RI   93943 001 31/01/00 04/02/00      22,213.71    22,213.71                                   22213.71
00400 RI   03541 001 15/02/00 19/02/00      12,604.36    12,604.36                                   12604.36
00400 RI   01573 001 16/02/00 20/02/00      20,864.60    20,864.60                                   20864.60
00400 RI   04776 001 08/03/00 12/03/00      29,607.02    29,607.02                        29607.02
00400 RI   05052 001 14/03/00 18/03/00      24,363.32    24,363.32                        24363.32
00400 RI   05053 001 14/03/00 18/03/00      25,519.59    25,519.59                        25519.59
00400 RI   05931 001 31/03/00 04/04/00      37,070.16    37,070.16              37070.16
00400 RI   05932 001 31/03/00 04/04/00      20,311.33    20,311.33              20311.33
00400 RI   06131 001 11/04/00 15/04/00      20,302.60    20,302.60              20302.60
00400 RI   06132 001 11/04/00 15/04/00      12,714.52    12,714.52              12714.52
00400 RI   06137 001 12/04/00 16/04/00      33,900.05    33,900.05              33900.05
00400 RI   07439 001 03/05/00 07/05/00      27,626.42    27,626.42   27626.42
00400 RI   07659 001 09/05/00 13/05/00      34,173.40    34,173.40   34173.40
00400 RI   07754 001 15/05/00 19/05/00      26,966.61    26,966.61   26966.61
00400 RI   07605 001 16/05/00 20/05/00      25,099.77    25,099.77   25099.77

SERCON Base                   550,036.06   550,036.06            114666.42  123107.52   79529.93   62961.67   179560.62

13087 Tecnologia Modificado, S.A. de ( )  766-59
00400 RI   00000 001 22/05/00 26/05/00      15,159.30    15,159.30   15159.30

Tecnologia M                   15,159.30    15,159.30   15159.30

13301 Toshiba Electronex S.A. de C.V ( )  620-140
00400 RI   07926 001 17/05/00 03/06/00      25,620.95    25,620.95   25620.95

Toshiba Elec                   25,620.95    25,620.95   25620.95

14637 Transportes Especializados dae (0) ) 311-780
00400 RI   82190 001 33/01/00 15/04/00      20,255.24    20,255.24                                   20255.24

Transportes                    20,255.24    20,255.24                                   20255.24
```

CGEA00040740

```
354101                              RESIDUOS INDUSTRIAL MULTIQUIM               Page    :      26
Residuos Ind. Multiquin S.A.        Cartera Detallada Base Rinca EsNorte       Date    :  20/06/00
                                                Nueta                          As of   :  31/05/00

Customer Number/Name            Phone Number
        Document Reference          . . Balance . .                       . . A G I N G . .
Co  Ty  Number    Inv Date Due Date  Original      Open        Current    1 - 30    31 - 60   61 - 90   91 - 120   Over 120    CR
```

| Co Ty Number | Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|---|
| 16436 TON, 832 ( ) 632-135 | | | | | | | | | | |
| 00400 RI 41543 001 15/03/00 01/01/00 | | 25,201.60 | 25,201.60 | | | | | | 25201.60 | |
| **Tranequimica** | | **25,201.60** | **25,201.60** | | | | | | **25201.60** | |
| 11005 Trico Componentes, S.A. de C.V ( ) 659-59 | | | | | | | | | | |
| 00400 RI 88204 001 07/01/00 22/04/00 | | 56,730.65 | 56,730.65 | | | | 56730.65 | | | |
| 00400 RI 87813 001 17/05/00 01/06/00 | | 44,003.00 | 44,003.05 | 44003.05 | | | | | | |
| 00400 RI 88737 003 31/05/00 15/06/00 | | 64,345.90 | 64,345.90 | 64345.90 | | | | | | |
| **Trico Compon** | | **165,039.60** | **165,039.60** | **120306.95** | | | **56730.65** | | | |
| 10507 Trina Comercial, S.A. de C.V. (0 ) 336-3370 | | | | | | | | | | |
| 00400 RI 03999 001 23/03/00 09/03/00 | | 20,000.75 | 20,000.75 | | | | | 20000.75 | | |
| 00400 RI 05054 003 31/03/00 15/04/00 | | 14,309.19 | 14,309.19 | | | | 14309.19 | | | |
| 00400 RI 06699 001 17/04/00 02/05/00 | | 20,000.75 | 20,000.75 | | 20000.75 | | | | | |
| 00400 RI 07610 001 30/05/00 25/05/00 | | 20,000.75 | 20,000.75 | | 20000.75 | | | | | |
| 00400 RI 07847 001 15/05/00 31/05/00 | | 22,471.00 | 22,471.00 | 22471.00 | | | | | | |
| 00400 RI 08713 001 31/05/00 15/06/00 | | 24,710.10 | 24,710.10 | 24710.10 | | | | | | |
| **Trina Comerc** | | **145,044.50** | **145,044.50** | **47109.10** | **56177.50** | | **14309.19** | **28000.75** | | |
| 10007 Tubacero, S.A de C.V. (0 ) 351-8100 | | | | | | | | | | |
| 00400 RI 05235 001 22/03/00 06/04/00 | | 24,569.75 | 24,569.75 | | | | 24569.75 | | | |
| **Tubacero, S.** | | **24,569.75** | **24,569.75** | | | | **24569.75** | | | |
| 16436 TON, 832 ( ) 633-135 | | | | | | | | | | |
| 00400 RI 06161 001 06/04/00 21/01/00 | | 17,595.00 | 17,595.00 | | | | 17595.00 | | | |
| 00400 RI 06195 001 13/04/00 26/04/00 | | 17,595.00 | 17,595.00 | | | | 17595.00 | | | |
| 00400 RI 06306 001 19/04/00 26/08/00 | | 17,595.00 | 17,595.00 | | | | 17595.00 | | | |
| 00400 RI 06579 001 19/04/00 04/05/00 | | 17,595.00 | 17,595.00 | | 17595.00 | | | | | |
| 00400 RI 07010 001 19/04/00 04/05/00 | | 17,595.00 | 17,595.00 | | 17595.00 | | | | | |
| 00400 RI 07412 001 01/05/00 18/05/00 | | 11,960.00 | 11,960.00 | | 11960.00 | | | | | |
| 00400 RI 07463 001 03/05/00 18/05/00 | | 17,595.00 | 17,595.00 | | 17595.00 | | | | | |
| 00400 RI 07456 001 31/05/00 19/05/00 | | 17,595.00 | 17,595.00 | | 17595.00 | | | | | |
| 00400 RI 07726 001 11/05/00 26/05/00 | | 17,595.00 | 17,595.00 | | 17595.00 | | | | | |
| 00400 RI 08711 001 31/05/00 15/06/00 | | 44,226.30 | 44,226.30 | 44226.30 | | | | | | |
| 00400 RI 08712 001 11/05/00 15/06/00 | | 19,850.00 | 19,850.00 | 19550.00 | | | | | | |
| 00400 RI 08755 001 11/05/00 15/06/00 | | 11,706.53 | 11,706.53 | 11706.53 | | | | | | |
| **TON, 832** | | **220,282.63** | **220,282.63** | **75562.63** | **99935.00** | | **52785.00** | | | |
| 13125 TBN Occupant Restraint de Chi ( ) 010-325 | | | | | | | | | | |
| 00400 RI 08357 001 20/05/00 00/06/00 | | 5,335.65 | 5,335.65 | 5735.65 | | | | | | |
| **TBN Occupant** | | **5,335.65** | **5,335.65** | **5735.65** | | | | | | |
| 16346 TRW Steering Wheel Systems de (14 ) 213-300 | | | | | | | | | | |
| 00400 RI 07793 001 13/05/00 16/06/00 | | 51,469.25 | 51,469.25 | 51469.35 | | | | | | |
| 00400 RI 08267 001 30/05/00 33/06/00 | | 56,999.75 | 56,999.75 | 56999.75 | | | | | | |

25/08 '00 VEN 13:49 FAX 45832490    LEVINE OKOSHKEN    @010

```
354201                          RESIDUOS INDUSTRIAL MULTIQUIM              Page    :    75
Residuos Ind. Multiquim S.A.    Cartera Detallada Base Rimes E:Norte      Data    :    10/06/00
                                          Hasta                           As of   :    31/05/00

Customer Number/Name            Phone Number
     . Document Relevance . .       . Balance . .                      . A G I N G . . . .
Co  Ty  Number     Inv Date Due Date    Original      Open      Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CR

00010266 TRW Steering Wheel Systems de  14  232208
TRW Steering                           110,469.00   110,469.00 · 110469.00

00010953 User Carbon Mexicana, S.A. de (6 )  306-1128
00400 DI    05956 001 31/03/00 30/04/00    69,779.70            60,861.60                       60061.60
User Carbon                            69,779.70   60,861.60                                    60861.60

10996 Uniroyal Chemical Mexico, S.A. (12 )  265-1
00400 RI    05520 001 12/04/00 27/04/00    42,993.36   41,433.05                                41433.05
00400 RF    05710 001 24/05/00 08/06/00    55,392.13   55,192.13   55192.13                     41433.05
Uniroyal Che                           98,375.60   96,033.30   55192.13                         41433.05

16001 Vidriera Monterrey, W.A. de C. (6 )  329-3080
00400 RI    04301 001 07/04/00 22/04/00    35,353.50   35,155.50                                35155.50
00400 RI    09329 001 24/05/00 08/06/00    70,615.66   70,615.66   70615.66
00400 RI    05435 001 29/05/00 13/06/00    76,904.96   76,904.96   76904.96
00400 RF    00710 001 31/05/00 15/06/00    78,177.51   78,177.51   78177.51
Vidriera Mon                          260,051.63   260,051.63  225696.11                        35155.50

15475 Vitrocrisa Planta C            (0 )  329-3146
00400 RI    05511 001 12/04/00 27/04/00    39,151.75   39,151.75                                39151.75
Vitrocrisa P                           39,151.75   39,151.75                                    39151.75

18800 Vitrocrisa Planta M            (0 )  329-3046
00400 RI    05705 001 30/01/00 14/04/00    80,359.77   80,359.77                                80359.77
00400 RI    05790 001 30/07/00 14/04/00    24,271.90   24,271.90                                24271.90
00400 RI    06495 001 15/04/00 01/05/00    36,216.72   36,216.72             36216.72
D0400 RJ    00451 001 29/05/00 13/06/00    56,301.15   56,301.15   56301.15
00400 RF    00452 001 29/05/00 13/06/00    96,569.13   96,569.13   96569.13
Vitrocrisa P                          373,678.66  373,678.66  132870.27   36216.72   304591.67

16322 Waste Management de México R33 (6 )  347-7039
00400 RI    01472 001 07/01/00 22/03/00    24,961.90   24,961.90                                           34961.90
Waste Manage                           24,961.90   24,961.90                                               34961.90

17327 Servicios Administrativos y de (14 )  427-300
00400 RI    07753 001 15/05/00 30/05/00    3,403.60    3,403.50             3403.50
00400 RI    09205 061 23/05/00 27/05/00    2,129.70    2,125.70             1125.70
Wingfoot de                            5,529.30    5,529.30              5529.20

DI         Directo Rimos            23,965,466.33 23,297,447.96 8901032.75 8415931.66 3610062.10 810809.14 661655.50 1054959.76
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIM          Page    :    26
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Almas 1:Norte   Date    :    30/06/00
                                                Hasta:                     As of   :    31/05/00

Customer Number/Name                Phone Number
    . Document Reference .           . . Balance . . .                  . . . . A G I N G . . . .
Co  Ty  Number   Inv Date Due Date   Original      Open       Current    1 - 30    31 - 60    61 - 90    91 - 120   Over 120   Cu
-----------------------------------------------------------------------------------------------------------------------------------

     14939 Productos Quimicos Mardupol IN
00400 RI  05328 001 22/03/00 04/04/00   5,755.15    2,102.30                          2102.30
00400 RI  05404 001 27/03/00 11/04/00   2,801.40    2,801.40                          2801.40
00400 RI  05580 001 29/03/00 13/04/00   2,807.15    2,807.15                          2807.15
00400 RI  08730 001 31/05/00 15/06/00  44,485.87   44,485.87   44485.87
                                       ------------ ----------- ----------          ---------
Productos Qu                           55,050.17   52,396.72   44485.87              7910.85

MA        Mardupol                     55,050.17   52,396.72   44485.87              7916.85

     13730 Grupo Dermet, S.A. de C.V.
00409 RI  02671 001 31/01/00 15/02/00   9,479.55    9,479.55                                                         9479.55
00400 RI  03336 001 09/02/00 24/02/00   3,690.40    3,690.40                                                         3690.40
00400 RI  03410 001 14/02/00 29/02/00   4,542.50    4,542.50                                                         4542.50
00400 RI  03432 001 16/02/00 29/02/00   4,981.30    4,981.30                                                         4981.30
00400 RI  03490 001 16/02/00 29/02/00  61,919.35   61,919.35                                                        61919.35
00400 RI  03032 001 23/02/00 08/03/00   3,009.35    3,009.35                                               3009.35
00400 RI  03398 001 29/02/00 15/03/00   9,330.70    9,330.70                                               9330.70
00400 RI  04379 001 29/03/00 19/03/00  11,234.00   11,234.00                                              83224.00
00400 RI  05217 001 23/03/00 06/04/00   3,647.00    3,647.80                          3647.00
00400 RI  05192 001 27/03/00 11/04/00  15,423.00   15,423.00                         15423.00
00400 RI  05486 001 27/03/00 11/04/00   2,316.45    3,416.80                          3416.80
00400 RI  05499 001 27/03/00 11/06/00  30,437.14   30,437.14                         30437.14
00400 RI  05495 001 27/03/00 11/04/00  53,099.00   53,099.00                         53089.00
00400 RI  06311 001 10/04/00 25/04/00   4,349.35    4,349.35                          4349.35
00400 RI  06316 001 10/04/00 25/04/00   7,790.10    7,790.10                          7790.10
00400 RI  06317 001 18/04/00 25/04/00   3,061.75    3,061.75                          3061.75
00400 RI  06614 001 18/04/00 29/04/00  16,491.00   16,491.00                         16491.00
00400 RI  06819 001 17/04/00 03/05/00  13,054.00   13,054.00              13054.00
00400 RI  06831 001 18/04/00 01/05/00   2,521.95    2,521.95               2521.95
00400 RI  06823 001 18/04/00 03/05/00   6,300.20    6,300.20               6300.20
00400 RI  06933 001 18/04/00 01/05/00   2,030.95    2,030.95               2030.95
00400 RI  06821 001 18/04/00 01/05/00   4,391.70    4,391.70               4391.70
00400 RI  06911 001 19/04/00 04/05/00  16,491.00   16,491.00              16491.00
00400 RI  07076 001 25/04/00 10/05/00   1,014.70    1,014.70               1014.70
00400 RI  07037 001 25/04/00 10/05/00   7,401.50    7,401.50               7401.50
00400 RI  07077 001 25/04/00 10/05/00   1,209.00    1,209.00               1209.00
00400 RI  07046 001 25/04/00 10/05/00   1,451.30    1,451.30               1451.30
00400 RI  07087 001 25/04/00 10/05/00  13,090.70   11,095.20              11095.20
00400 RI  07195 001 27/04/00 12/05/00  14,117.50   14,117.50              14317.50
00400 RI  07199 001 27/04/00 12/05/00   1,209.00    1,209.00               1209.00
00400 RI  07206 001 27/04/00 12/05/00  21,900.00   21,900.00              21900.00
00400 RI  07311 001 28/04/00 13/05/00   3,140.15    3,140.15               3140.15
00400 RI  07340 001 28/04/00 13/05/00   1,336.55    1,336.55               1336.55
00400 RI  07632 001 10/05/00 25/05/00  63,009.65   63,009.65              63009.65
00400 RI  07631 001 10/05/00 25/05/00  12,203.35   12,203.35              12303.35
00400 RI  07631 001 10/05/00 25/05/00   3,036.50    3,036.50               3036.50
00400 RI  07660 001 11/05/00 26/05/00  51,247.45   51,247.45              51347.45
00400 RI  07692 001 11/05/00 26/05/00   1,935.45    1,935.45               1935.45
00400 RI  07734 001 12/05/00 27/05/00  45,440.00   45,440.00              45440.00
00400 RI  07745 001 12/05/00 27/05/00   1,512.35    1,512.35               1512.35
00400 RI  07915 001 17/05/00 01/06/00   7,935.00    7,835.00    7935.00
00400 RI  07905 001 19/05/00 03/06/00   4,404.40    4,404.40    4404.40
00400 RI  07909 001 19/05/00 03/06/00  11,199.45   11,199.45   11199.45
00400 RI  07990 001 19/05/00 03/06/00  23,007.40   23,007.30   23007.40
```

CGEA0040742

```
554301                                    RESIDUOS INDUSTRIAL MULTIQUIN        Page   :      27
Residuos Ind. Multiquim S.A.              Cartera Detallada Base Rimao S:Norte  Date   :   20/06/00
                                          Hosta                                 As of  :   31/05/00

Customer Number/Name            Phone Number
. . Document Reference . .       . . . . Balance . . . .                          A G I N G
Cb  Ty  Number    Inv Date Due Date  Original      Open        Current      1 - 30    31 - 60   61 - 90   91 - 120   Over 120    CB
```

| Cb Ty | Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 13715 Grupo Dermel, S.A. de C.V. | | | | | | | | | | |
| 00400 RI | 07991 001 | 19/05/00 | 03/06/00 | 5,497.00 | 5,497.00 | 5197.00 | | | | | | |
| 00100 RI | 07993 001 | 19/05/00 | 03/06/00 | 34,003.20 | 34,003.20 | 34003.20 | | | | | | |
| 00400 RI | 07993 001 | 19/05/00 | 03/06/00 | 60,446.14 | 60,446.14 | 60446.14 | | | | | | |
| 00400 RI | 08011 001 | 23/05/00 | 06/06/00 | 7,063.70 | 7,063.70 | 7063.70 | | | | | | |
| 00400 RI | 08034 001 | 23/05/00 | 06/06/00 | 6,406.45 | 6,406.45 | 6406.45 | | | | | | |
| 00400 RI | 08035 001 | 27/05/00 | 06/06/00 | 9,002.70 | 9,002.70 | 9002.70 | | | | | | |
| 00400 RI | 08036 001 | 27/05/00 | 06/06/00 | 4,030.40 | 4,030.40 | 4030.40 | | | | | | |
| 00400 RI | 08038 001 | 32/05/00 | 06/06/00 | 2,827.05 | 2,827.05 | 2827.05 | | | | | | |
| 00400 RI | 08039 001 | 32/05/00 | 06/06/00 | 7,030.60 | 7,030.60 | 7030.60 | | | | | | |
| 00400 RI | 08060 001 | 22/05/00 | 06/06/00 | 1,005.10 | 1,005.10 | 1005.10 | | | | | | |
| 00400 RI | 08041 001 | 23/05/00 | 06/06/00 | 6,069.00 | 6,069.00 | 6069.00 | | | | | | |
| 00400 RI | 08176 001 | 23/05/00 | 07/06/00 | 710.70 | 710.70 | 710.70 | | | | | | |
| 00400 RI | 08175 001 | 23/05/00 | 07/06/00 | 24,200.00 | 24,200.00 | 24200.00 | | | | | | |
| 00400 RI | 08176 001 | 23/05/00 | 07/06/00 | 5,020.20 | 5,020.20 | 5020.20 | | | | | | |
| 00400 RI | 08177 001 | 23/05/00 | 07/08/00 | 2,605.90 | 2,605.90 | 2605.90 | | | | | | |
| 00400 RI | 08178 001 | 31/05/00 | 07/06/00 | 15,301.60 | 15,391.60 | 15391.60 | | | | | | |
| 00400 RI | 08179 001 | 23/05/00 | 07/06/00 | 89,191.54 | 89,191.54 | 89191.54 | | | | | | |
| 00400 RI | 08181 001 | 23/05/00 | 07/06/00 | 7,233.50 | 7,233.50 | 7233.50 | | | | | | |
| 00400 RI | 08221 001 | 24/05/00 | 08/06/00 | 10,609.00 | 10,609.00 | 10609.00 | | | | | | |
| 00400 RI | 08222 001 | 24/05/00 | 08/06/00 | 23,339.25 | 23,339.25 | 23339.25 | | | | | | |
| 00400 RI | 08223 001 | 24/05/00 | 08/06/00 | 15,191.40 | 15,191.40 | 15191.40 | | | | | | |
| 00400 RI | 08224 001 | 24/05/00 | 08/06/00 | 5,970.05 | 5,970.05 | 5970.05 | | | | | | |
| 00400 RI | 08225 001 | 24/05/00 | 08/06/00 | 3,453.45 | 3,453.45 | 3453.45 | | | | | | |
| 00400 RI | 08226 001 | 24/05/00 | 08/06/00 | 1,391.50 | 1,391.50 | 1391.50 | | | | | | |
| 00400 RI | 08230 001 | 24/05/00 | 08/06/00 | 6,799.95 | 6,799.95 | 6799.95 | | | | | | |
| 00400 RI | 08310 001 | 24/05/00 | 08/06/00 | 10,934.75 | 10,934.75 | 10934.75 | | | | | | |
| 00400 RI | 08311 001 | 24/05/00 | 08/06/00 | 27,646.00 | 27,646.00 | 27646.00 | | | | | | |
| 00400 RI | 08312 001 | 24/05/00 | 08/06/00 | 32,710.40 | 32,710.40 | 32710.40 | | | | | | |
| 00400 RI | 08313 001 | 24/05/00 | 08/06/00 | 31,949.30 | 31,949.30 | 31949.30 | | | | | | |
| 00400 RI | 08314 001 | 24/05/00 | 08/06/00 | 1,005.10 | -1,005.10 | 1005.10 | | | | | | |
| 00400 RI | 08316 001 | 24/05/00 | 08/06/00 | 4,020.45 | -4,020.45 | 4020.45 | | | | | | |
| 00400 RI | 08317 001 | 24/05/00 | 08/06/00 | 16,013.60 | 16,013.60 | 16013.60 | | | | | | |
| 00400 RI | 08310 001 | 24/05/00 | 08/06/00 | 2,010.20 | 2,010.20 | 2010.20 | | | | | | |
| 00400 RI | 08320 001 | 24/05/00 | 08/06/00 | 1,005.10 | 1,005.10 | 1005.10 | | | | | | |
| 00400 RI | 08321 001 | 24/05/00 | 08/06/00 | 3,910.05 | 3,910.05 | 3910.05 | | | | | | |
| 00400 RI | 08322 001 | 24/05/00 | 08/06/00 | 7,935.00 | 7,935.00 | 7935.00 | | | | | | |
| 00400 RI | 08333 001 | 24/05/00 | 08/06/00 | 5,341.75 | 5,341.75 | 5341.75 | | | | | | |
| 00400 RI | 08335 001 | 26/05/00 | 09/06/00 | 7,601.50 | 7,601.50 | 7601.50 | | | | | | |
| 00400 RI | 08662 001 | 29/05/00 | 13/06/00 | 3,001.90 | 3,001.90 | 3601.90 | | | | | | |
| 00400 RI | 08643 001 | 29/05/00 | 13/06/00 | 27,526.60 | 27,526.60 | 27526.60 | | | | | | |
| 00400 RI | 08464 001 | 29/05/00 | 13/06/00 | 40,336.10 | 40,336.10 | 40336.10 | | | | | | |
| 00400 RI | 08645 001 | 29/05/00 | 13/06/00 | 7,693.00 | 7,693.50 | 7693.50 | | | | | | |
| 00400 RI | 08446 001 | 29/05/00 | 13/06/00 | 13,733.97 | 81,733.97 | 13733.97 | | | | | | |
| 00400 RI | 08447 001 | 30/05/00 | 13/06/00 | 129,376.90 | 129,376.90 | 129376.90 | | | | | | |
| 00400 RI | 08448 001 | 30/05/00 | 13/06/00 | 12,113.45 | 12,113.45 | 12113.45 | | | | | | |
| 00400 RI | 08449 001 | 29/05/00 | 13/06/00 | 16,491.00 | 16,491.00 | 16491.00 | | | | | | |
| 00400 RI | 08501 001 | 30/05/00 | 14/06/00 | 16,491.00 | 16,491.00 | 16491.00 | | | | | | |
| 00400 RI | 08502 001 | 30/05/00 | 14/06/00 | 5,939.40 | 5,939.40 | 5939.40 | | | | | | |
| 00400 RI | 08584 001 | 30/05/00 | 14/06/00 | 3,156.75 | -3,156.75 | 3156.75 | | | | | | |
| 00400 RI | 08657 001 | 31/05/00 | 15/06/00 | 41,360.75 | 41,360.75 | 41360.75 | | | | | | |
| 00400 RI | 08658 001 | 31/01/00 | 15/06/00 | 37,770.65 | 37,770.65 | 37770.65 | | | | | | |
| 00400 RI | 08774 001 | 31/05/00 | 15/06/00 | 15,433.00 | 15,433.00 | 15433.00 | | | | | | |
| 00400 RI | 08775 001 | 31/05/00 | 15/06/00 | 31,700.25 | 31,700.25 | 31700.25 | | | | | | |
| 00400 RI | 08776 001 | 31/05/00 | 15/06/00 | 6,291.50 | 6,291.50 | 6291.50 | | | | | | |
| 00400 RI | 08777 001 | 31/05/00 | 15/06/00 | 6,952.75 | 6,952.75 | 6952.75 | | | | | | |
| 00400 IN | 6513 001 | 29/05/00 | 29/05/00 | 9,943.50- | 9,943.90- | | | | 9942.90- | | | |

```
554701                           RESIDUOS INDUSTRIAL MULTIQUIN              Page  :      38
Residuos Ind. Multiquim S.A.     Cartera Detallada Base Rimsa Z:Norte      Date  :   28/06/00
                                            Noeta                          As of :   11/05/00
```

25/08 '00 WEN 13:50 FAX 45632406

| Customer Number/Name | Phone Number | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Co Ty Number  Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
| 13718 Grupo Dermat, S.A. de C.V. | | | | | | | | | |
| 00400 DM   6519 001 30/05/00 30/05/00 | 636.80- | 636.00- | | 636.00- | | | | | |
| Grupo Dermat | 1,913,913.67 | 1,562,487.42 | 971716.19 | 277907.85 | 146356.16 | 24258.04 | 88361.80 | | |
| 00400 BE   83012 001 15/12/99 30/12/99 | 67,416.45 | 67,416.45 | | | | | | 67416.15 | |
| Prove-Quim P | 67,416.45 | 67,416.45 | | | | | | 67416.45 | |
| PQ   Grupo Dermat | 1,980,335.12 | 1,570,023.87 | 971716.19 | 277907.85 | 146356.16 | 24258.05 | 88361.80 | 67416.44 | |
| SN   SONA NORTE | 25,633,914.05 | 24,951,703.11 | 9609032.70 | 8650185.76 | 3778179.88 | 659059.19 | 526196.50 | 1253046.02 | |
| 00400   Residuos Ind. Multiquim | 25,633,914.05 | 24,951,703.11 | 9009032.70 | 8650185.76 | 3778179.88 | 659059.19 | 526196.50 | 4253046.02 | |
| Grand Total - | 25,633,914.05 | 24,951,703.11 | 9609032.70 | 8650185.76 | 3778179.88 | 659059.19 | 526196.50 | 1253046.02 | |

LEVINE GROSHEEN

CGEA0040744

@013

25/08 '00 WED 13:50 FAX 45632496          LEVINE OKOSHKEN          ☎014

CGEA00040745

```
664241                          RESIDUOS INDUSTRIAL MULTIQUIN              Page        1
Residuos Ind. Multiquin S.A.    Cartera Detallada Base Rimen S:Gur        Date   .  20/06/00
                                            Monto                         As of  .  11/05/00

Customer Number/Nano          Phone Number
. . Document Reference . .          . . . Balance . . .                   A G I N G
  Co  Ty  Number   Inv Date Due Date  Original      Open       Current   1 - 30   31 - 60   61 - 90   91 - 120   Over 120      CR
----------------------------------------------------------------------------------------------------------------------------------------

    11176 Assesras Ambientales, S.C.
 00460 RI   74323 001 16/00/99 31/00/99    37,989.10    37,989.10                                                    37989.10
 00400 RI   74934 001 46/00/00 31/00/99    35,382.00    35,382.00                                                    15382.00

     11176 Assesras Ambientales, S         73,371.10    71,371.10                                                  .            71371.10


    13696 D.W.T.(ZONA SUR)
 00900 AU    1663 001 05/05/00 00/05/00     3,467.25-    3,467.25-                      3667.25-
                                          ----------   ----------                      --------
     13696 D.W.T.(ZONA SUR)                 3,467.25-    3,467.25-                      7467.25-

                                          ----------   ----------                      --------               --------
                                           69,003.85   69,803.05                       3667.25-                 73271.10


    11110 G.E. Equipo de Control y Distr (72 )  764-105
 00400 RI   02675 001 31/05/00 15/06/00     0,901.50     0,901.50      0001.50
                                          ----------   ----------     --------
     11110 G.E. Equipo de Contro)           0,901.50     0,901.50      0001.50


    11116 Procter & Gamble de Mexico, S. (5 )  626-4731
 00400 RI   07130 001 26/04/00 11/05/00    15,303.07    35,303.07                      35303.07
 00400 RI   07121 001 26/04/00 11/05/00    29,724.00    29,724.08                      29724.00
                                          ----------   ----------                      --------
     11116 Procter & Gamble de Mex         45,027.95    65,039.95                      65027.95


    11110 Fabricas Monterray, S.A. de C. (73 )  160-909
 00400 RI   00342 001 24/05/00 00/06/00    66,907.50    66,907.50     46907.30
 00480 RI   08674 001 31/05/00 15/06/00    66,907.50    66,907.50     66907.50
                                          ----------   ----------     --------
     11116 Fabricas Monterray, S.A        113,975.00   113,975.90    111975.00


    11119 DaimlerChrysler Toluca        (72 )  795-077
 00400 RI   04937 001 16/03/00 27/03/00    57,493.10    57,493.10                                           $7491.10
 00400 RI   65711 001 28/03/00 11/04/00    55,441.50    55,441.50                              $5441.50
 00400 RI   06703 001 17/04/00 03/05/00    27,180.20    27,180.70               37180.20
 00400 RI   67461 001 04/05/00 19/05/00    56,741.00    56,741.00               56741.00
 00400 RI   07464 001 04/05/00 19/05/00    52,296.03    52,296.03               52196.01
 00400 RI   57465 001 04/05/00 19/05/00    54,326.00    54,326.00               54326.00
 00400 RI   07556 001 09/05/00 24/05/00    55,617.73    55,617.73               55017.73
 00400 RI   07693 001 11/05/00 26/05/00    56,741.00    56,741.00               56741.00
 00400 RI   08062 001 22/05/00 06/06/00    55,597.33    55,597.33     55597.33
 00400 RI   86250 001 26/01/00 00/06/00    55,777.30    55,777.30     55779.30
 00400 RI   08351 001 26/05/00 00/06/00    53,441.65    53,441.65     53441.65
 00400 RI   80752 001 26/05/00 08/06/00    56,672.00    56,672.00     56672.00
                                          ----------   ----------    ---------  --------  ---------          ---------
     11119 DaimlerChrysler Toluca         636,925.64   636,925.64    321400.20 102503.76   $5441.50          $7493.10


    11120 General Motors (Toluca)       (72 )  752-036
 00400 RI   01432 001 10/12/99 14/01/00    15,035.50    15,035.50                                                    15035.50
 00400 RI   01604 001 07/01/00 22/01/00     5,400.70      800.42                                                       000.62
 00400 RI   01605 001 07/01/00 22/01/00    21,708.75     1,414.60                                                     1414.60
```

S1:26)                          RESIDUOS INDUSTRIAL MULTIQUIN          Page    :      2
Residuos Ind. Multiquin S.A.    Cartera Detallada Base Nimex Z:Bur    Date    :   28/06/00
                                          Nexte                       As of   :   31/05/00

Customer Number/Name              Phone Number
. Document Reference .                    . Balance . .                           . A G I N G .
Co  Ty  Number  Inv Date Due Date    Original      Open      Current   1 - 30  31 - 60  61 - 90  91 - 120  Over 120   CU

| 11130 General Motors (Toluca) | (73) | 792-036 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00400 BI 01806 001 07/01/00 22/01/00 | 15,035.50 | 15,035.50 | | | | | | 15035.50 | |
| 00400 BI 01607 003 07/01/00 22/01/00 | 23,037.95 | 2,773.79 | | | | | | 2773.79 | |
| 00400 BI 01608 003 07/01/00 22/01/00 | 9,627.80 | 1,159.30 | | | | | | 1159.30 | |
| 00400 BI 01819 001 10/01/00 02/02/00 | 6,470.05 | 530.19 | | | | | 530.19 | | |
| 00100 BI 01816 001 10/01/00 01/02/00 | 37,329.85 | 1,575.10 | | | | | 1575.50 | | |
| 00400 BI 01817 001 10/01/00 02/02/00 | 23,444.90 | 1,780.26 | | | | | 1780.26 | | |
| 00100 BI 02010 002 20/01/00 04/02/00 | 31,540.45 | 1,070.02 | | | | | 1070.02 | | |
| 00100 BI 02011 001 20/01/00 04/02/00 | 443.45 | 191.12 | | | | | 191.12 | | |
| 00400 BI 02012 001 20/01/00 04/02/00 | 32,705.35 | 4,082.72 | | | | | 4082.72 | | |
| 00400 BI 02013 001 20/01/00 04/02/00 | 33,009.40 | 1,974.15 | | | | | 1974.15 | | |
| 00100 BI 02014 001 20/01/00 04/02/00 | 30,150.00 | 3,643.19 | | | | | 3643.19 | | |
| 00400 BI 02036 001 20/01/00 04/02/00 | 27,500.00 | 1,571.19 | | | | | 1571.19 | | |
| 00400 BI 02017 001 20/01/00 04/02/00 | 31,691.00 | 3,063.89 | | | | | 3063.99 | | |
| 00400 BI 02018 001 20/01/00 06/02/00 | 16,490.10 | 1,172.99 | | | | | 1172.99 | | |
| 00100 BI 02670 001 31/01/00 15/02/00 | 15,035.50 | 15,035.50 | | | | | 15036.50 | | |
| 00400 BI 02679 001 31/01/00 16/02/00 | 14,999.45 | 1,765.79 | | | | | 1765.79 | | |
| 00400 BI 02680 001 31/01/00 15/02/00 | 29,260.20 | 1,497.29 | | | | | 1497.29 | | |
| 00400 BI 02902 001 31/01/00 15/02/00 | 5,357.75 | 626.99 | | | | | 626.99 | | |
| 00400 BI 02730 001 21/02/00 07/03/00 | 1,365.05 | 178.24 | | | | 178.24 | | | |
| 00400 BI 02733 001 21/02/00 07/03/00 | 20,705.00 | 7,896.64 | | | | 7896.64 | | | |
| 00400 BI 01312 001 21/02/00 07/03/00 | 15,035.50 | 15,035.50 | | | | 15035.50 | | | |
| 00400 BI 02350 003 29/02/00 15/03/00 | 20,766.95 | 1,075.09 | | | | 1079.09 | | | |
| 00400 BI 02391 001 29/02/00 15/03/00 | 1,600.00 | 101.69 | | | | 101.69 | | | |
| 00400 BI 02402 001 29/02/00 15/03/00 | 0,016.40 | 615.24 | | | | 615.24 | | | |
| 00400 BI 02403 001 29/02/00 15/03/00 | 23,607.20 | 1,990.29 | | | | 1990.29 | | | |
| 00400 BI 02477 001 04/03/00 21/03/00 | 9,159.20 | 1,159.30 | | | | 1159.30 | | | |
| 00400 BI 02919 001 14/03/00 29/03/00 | 4,151.60 | 4,351.60 | | | | 4151.60 | | | |
| 00400 BI 02910 001 14/03/00 29/03/00 | 27,140.75 | 27,140.75 | | | | 27140.75 | | | |
| 00400 BI 03253 003 22/03/00 06/04/00 | 15,035.50 | 15,035.50 | | | 15035.50 | | | | |
| 00400 BI 03570 001 27/03/00 11/04/00 | 806.45 | 806.45 | | | 806.45 | | | | |
| 00400 BI 03539 003 27/03/00 11/04/00 | 31,614.20 | 31,614.20 | | | 31614.20 | | | | |
| 00400 BI 03711 001 29/03/00 13/04/00 | 15,035.50 | 15,035.50 | | | 15035.50 | | | | |
| 00400 BI 04631 001 13/04/00 27/04/00 | 1,237.40 | 1,237.40 | | | 1237.40 | | | | |
| 00400 BI 04616 001 13/04/00 27/04/00 | 39,914.95 | 39,914.95 | | | 39914.95 | | | | |
| 00400 BI 04635 001 13/04/00 27/04/00 | 591.40 | 591.40 | | | 591.40 | | | | |
| 00400 BI 04657 001 13/04/00 27/04/00 | 31,669.35 | 31,009.35 | | | 31009.35 | | | | |
| 00100 BI 04599 001 30/05/00 14/06/00 | 20,345.00 | 20,345.00 | 20345.00 | | | | | | |
| 00400 BI 04600 003 30/05/00 14/06/00 | 20,754.20 | 10,754.20 | 10754.20 | | | | | | |
| 00400 BI 04601 001 30/05/00 14/06/00 | 14,045.30 | 14,065.10 | 14065.10 | | | | | | |
| 00400 BI 04677 001 31/05/00 15/06/00 | 15,570.70 | 15,570.70 | 15570.70 | | | | | | |
| 00400 BI 04678 001 31/05/00 15/06/00 | 356.45 | 356.45 | 356.45 | | | | | | |
| 00400 BI 04679 001 31/05/00 15/06/00 | 17,077.50 | 17,077.50 | 17077.50 | | | | | | |
| 00400 BI 04790 001 31/05/00 15/06/00 | 29,626.00 | 29,626.00 | 29626.00 | | | | | | |

11130 General Motors (Toluca)      030,071.00   630,001.00   155701.95            129026.95  40466.24  45999.09  30019.21

| 11130 Administracion de Residuos Ind (5) | 376-5200 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00400 BI 46899 090 16/02/99 01/03/99 | 40,517.90 | 4,022.03 | | | | | | 4022.03 | |
| 00000 BI 47106 040 19/03/99 04/04/99 | 33,323.00 | 21,323.00 | | | | | | 21322.00 | |
| 00000 BI 40365 000 19/03/99 21/04/99 | 29,791.90 | 29,791.90 | | | | | | 29791.90 | |
| 00000 BI 63402 000 21/01/99 06/05/99 | 15,437.30 | 15,437.30 | | | | | | 19437.30 | |
| 00000 BI 70233 000 29/04/99 14/05/99 | 19,030.45 | 19,030.45 | | | | | | 19030.45 | |
| 00000 BI 70321 000 29/04/99 14/05/99 | 11,176.15 | 33,176.15 | | | | | | 33176.15 | |
| 00000 BI 70324 000 29/04/99 14/05/99 | 33,000.20 | 33,004.20 | | | | | | 33000.20 | |
| 00000 BI 70441 000 20/04/99 15/05/99 | 26,324.60 | 26,324.60 | | | | | | 26374.60 | |

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIM           Page  :    82
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Rimaa S:Sur      Date  :  20/06/00
                                              Rmata                         As of :  11/05/00

Customer Number/Name              Phone Number
        Document Reference . . .      . . . Balance . . .                    A G I N G
  Co  Ty  Number    Inv Date Due Date   Original      Open      Current   1 - 30    31 - 60    61 - 90   91 - 120   Over 130    CR

    12326 Colemaso Coatzacoalcos    IDE (  )  417-50
  00400 RI  04290 001 29/02/00 15/03/00   17,160.50    37,160.50                                        37160.50
  00400 RI  95391 001 22/03/00 06/04/00   16,405.54    16,405.54                          16405.54
  00400 RI  05540 001 27/03/00 11/04/00   16,143.03    16,143.03                          16143.03
  00400 RI  06162 001 06/04/00 21/04/00   33,122.31    33,122.31                          33122.31
  00400 RI  06163 001 06/04/00 21/04/00   35,197.55    35,197.55                          15197.55
  00400 RI  06455 001 12/04/00 27/04/00   31,934.30    31,934.30                          11934.30
  00400 RI  07704 001 11/05/00 26/05/00   30,674.60    30,674.60            30070.60
  00400 RI  07705 001 11/05/00 26/05/00   32,910.53    32,910.53            32910.53
  00400 RI  06150 001 13/05/00 13/06/00   37,600.00    37,600.00   37600.00

    12320 Colemaso Coatzacoalcos          309,020.35   309,020.35  37600.00    71905.13    171103.75    37160.50


  PQ       Grupo Dermat                   844,946.97   846,793.66  249390.20   266657.01   229736.23   115135.65   19066.12

  18       ZONA SUR                    12,101,321.79  11,629,740.95 4398916.99 3046431.73  1720720.00 1163776.51  417590.67  006106.67

  00400    Residuos Ind. Multiquim     12,101,321.79  11,629,740.95 4398916.99 3046431.73  1720720.00 1163774.56  417590.07  006106.67

           Grand Total                 12,101,321.79  11,629,740.95 4398916.99 3046431.73  1720720.00 1163774.51  417590.97  006106.67
```

CGEA0040747

LEVINE GROSSMAN

25/08  '00 VEN 15:51 FAX 45032400

@018

25/08 '00 ΨΕΝ 13:51 FAX 43532408    LEVINE OKOSEEN    @017

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIM          Page        :        1
Residuos Ind. Multiquim S.A.         Cartera Detallada B. Rimas B:Centro    Date        :   28/06/00
                                              Hasta                        As of       :   11/03/00

Customer Number/Name         Phone Number
  . Document Reference . .         . . . Balance . . .                        A G I N G
Co  Ty  Number  Inv Date Due Date   Original       Open        Current    1 - 30    31 - 60   61 - 90  91 - 120   Over 120    CR
...............................................................................................................................

  11750 D.N.I.( CENTRO )
00000 SU   1600 001 05/04/00 05/04/00   15,000.00-   15,000.00-                              15000.00-
       --------------------------------------------------------------------------------------------------
    11750 D.N.T.( CENTRO )            15,000.00-   15,000.00-                              15000.00-

                                     --------------------------------------------------------------------------------
                                      15,000.00-   15,000.00-                              15000.00-


  11071 Leiser, S.A. de C.V.     (  )  208-555
00400 RI   86030 001 06/04/00 21/04/00   66,864.00    66,800.00                              66804.00
00400 RI   86641 001 14/04/00 29/04/00   55,890.00    55,890.00                              55890.00
00400 RI   87021 001 03/05/00 18/05/00   63,163.75    63,163.75              63163.75
00400 RI   87022 001 03/05/00 18/05/00   60,076.00    60,076.00              60076.00
00400 RI   87049 001 10/05/00 25/05/00    8,096.00     8,096.00               8096.00
00400 RF   87746 001 12/05/00 27/05/00   57,179.25    57,179.25              57179.25
       --------------------------------------------------------------------------------------------------
    11073 Leiser, S.A. de C.V.          313,085.00   311,089.00             188715.00      122774.00


  11076 Cupro San Luis, S.A. de C.V.  (  )  24--56-50
00400 RI   85545 001 31/03/00 15/04/00    5,892.60     5,092.60                               5092.60
00400 RI   87395 001 28/04/00 13/05/00    9,660.00     9,660.00               9660.00
00400 RI   87396 001 28/04/00 13/05/00    9,243.70     9,243.70               9243.70
00400 RI   87397 001 30/04/00 15/05/00    4,067.55     4,067.55               4067.55
00400 RI   87298 001 28/04/00 13/05/00    5,970.00     5,970.00               5970.00
00400 RI   87299 001 28/04/00 13/05/00    5,606.25     5,606.25               5606.25
00400 RI   87100 001 28/04/00 13/05/00      667.00       667.00                667.00
00400 RI   87301 001 28/04/00 13/05/00    7,566.00     7,566.00               7566.00
       --------------------------------------------------------------------------------------------------
    11076 Cupro San Luis, S.A. de      48,651.90    48,651.90              42759.30       5892.60


  11076 Conductores CN, S.A. de C.V.  (  )  191-415
00400 RI   87097 001 16/05/00 11/05/00   40,600.75    34,511.12    34933.12
       --------------------------------------------------------------------------------------------------
    11076 Conductores CN, S.A. de      40,600.75    34,511.12    34933.12


  11079 Aceros DM, S.A. de C.V.   (  )  24--67-03
00400 RI   86100 001 06/04/00 21/04/00    9,803.95     9,803.95                               9803.95
00400 RI   96101 001 06/04/00 21/04/00    7,945.67     7,945.67                               7945.67
00400 RI   86107 001 06/04/00 21/04/00    9,652.99     9,652.99                               9652.99
00400 RI   86537 001 10/04/00 25/04/00    9,970.99     9,970.99                               9970.99
00400 RI   86574 001 10/04/00 25/04/00    9,453.93     9,453.93                               9453.93
00400 RI   86529 001 10/04/00 25/04/00    8,069.80     8,069.80                               8069.80
00400 RI   86330 001 10/04/00 25/04/00    7,009.03     7,009.03                               3009.03
00400 RI   86644 001 16/04/00 29/04/00    7,592.93     7,592.93                               3592.93
00400 RF   86645 003 16/04/00 29/04/00    9,065.03     9,065.03                               9065.03
00400 RI   86646 001 16/04/00 29/04/00    9,270.09     9,270.09                               9276.09
00400 RF   86647 001 16/04/00 29/04/00    8,230.03     8,230.03                               8230.03
00400 RF   86646 001 16/04/00 29/04/00    9,159.09     9,159.09                               9359.09
00400 RI   86933 001 19/05/00 04/05/00    6,987.11     6,987.11    6987.11
00400 RI   86934 001 19/05/00 04/05/00    9,303.40     9,303.40    9103.40
00400 RI   86935 001 19/05/00 04/05/00    7,028.14     7,028.14    7028.14
00400 RI   87310 001 27/04/00 12/05/00   10,146.97    10,146.97   14146.97
00400 RI   87319 001 27/04/00 12/05/00   10,335.11    10,735.11   10225.11
```