CGEA00040749

```
556301                              RESIDUOS INDUSTRIAL MULTIQUIM           Page        :    7
Residuos Ind. Multiquim S.A.        Cartera Detallada B. Simes 2:Centro    Date        :  30/06/00
                                              Hasta                         As of       :  31/05/00

Customer Number/Name                Phone Number
   Document Reference                    . . . Balance . . .                        A G I N G
Co  Ty  Number  Inv Date Due Date    Original      Open      Current     1 - 30    31 - 60   61 - 90   91 - 120   Over 120   CB

       11079 Aceros DM, S.A. de C.V.    (  )  30-07-03
00400 RI  87220 001 31/04/00 13/05/00    8,760.23    8,760.23                       8760.23
00400 RI  87221 001 27/04/00 13/05/00    9,327.46    9,327.40                       9327.40
00400 RI  87246 001 28/04/00 13/05/00   10,050.12   10,050.12                      10050.12
00400 RI  87460 001 04/05/00 19/05/00    9,406.90    9,406.90                       9406.90
00400 RI  87461 001 04/05/00 19/05/00   10,765.40   10,765.40                      10765.40
00400 RI  87552 001 09/05/00 24/05/00    9,967.12    9,967.12                       9967.12
00400 RI  87553 001 09/05/00 24/05/00    8,707.42    8,707.42                       8707.42
00400 RI  87554 001 09/05/00 24/05/00    9,678.10    9,678.10                       9678.10
00400 RI  87650 001 10/05/00 25/05/00    9,235.70    9,235.70                       9235.70
00400 RI  87651 001 10/05/00 25/05/00    9,293.60    9,293.60                       9293.60
00400 RI  87747 001 12/05/00 27/05/00    6,464.05    6,464.05                       6464.05
00400 RI  87806 001 15/04/00 30/05/00    7,070.11    7,070.11                       7070.11
00400 RI  87890 001 16/05/00 31/05/00    9,006.90    9,006.90    9006.90
00400 RI  87910 001 17/05/00 01/06/00    9,370.99    9,370.99    9370.99
00400 RI  87955 001 17/05/00 01/06/00    9,367.77    9,367.77    9367.77
00400 RI  87956 001 17/05/00 01/06/00    9,696.35    9,696.35    9696.35
00400 RI  87957 001 17/05/00 01/06/00    9,040.57    9,040.57    9040.57
00400 RI  87975 001 19/05/00 03/06/00    8,393.09    8,393.09    8393.09
00400 RI  87976 001 19/05/00 03/06/00    9,997.31    9,997.31    9997.31
00400 RI  87977 001 19/05/00 03/06/00    9,944.91    9,944.91    9944.91
00400 RI  87978 001 19/05/00 03/06/00    8,340.26    8,340.26    8340.26
00400 RI  88245 001 24/05/00 08/06/00    7,883.02    7,883.02    7883.02
00400 RI  88246 001 24/05/00 08/06/00    8,945.90    8,945.90    8945.90
00400 RI  88247 001 24/05/00 08/06/00    8,772.03    8,772.03    8772.03
00400 RI  88248 001 24/05/00 08/06/00    9,113.31    9,113.31    9113.31
00400 RI  88456 001 29/01/00 13/06/00    8,754.03    8,754.03    8754.03
00400 RI  88457 001 29/01/00 13/06/00    7,324.93    7,324.93    7324.93
00400 RI  88458 001 29/05/00 13/06/00    9,360.90    9,360.90    9360.90
00400 RI  88459 001 29/05/00 13/06/00    8,478.70    8,478.70    8478.70
00400 RI  88670 001 31/05/00 15/06/00    9,951.53    9,951.53    9951.53
00400 RI  88671 001 31/05/00 15/06/00    9,940.21    9,940.21    9940.21
00400 RI  88672 001 31/05/00 15/06/00    8,700.56    8,700.56    8700.56
00400 RI  88673 001 31/05/00 15/06/00    8,143.70    8,143.70    8143.70
00400 RI  88700 001 31/05/00 15/06/00    9,541.95    9,541.95    9541.95
00400 RI  88701 001 31/05/00 15/06/00   11,090.60   11,090.60   11090.60

       11079 Aceros DM, S.A. de C.V.     476,673.72  476,671.72  210444.36  150940.26  105191.10

       11082 Aceros San Luis, S.A. de C.V.  ( 40)  235-351
00400 RI  87162 001 04/05/00 19/05/00    9,486.07    9,436.03                       9436.01
00400 RI  87555 001 10/05/00 24/05/00    8,755.04    8,755.04                       8755.04
00400 RI  87692 001 10/05/00 25/05/00    9,674.00    9,674.00                       9474.00
00400 RI  87979 001 19/05/00 03/06/00    9,937.90    9,937.90    9937.90
00400 RI  87980 001 19/05/00 03/06/00    9,013.03    9,013.03    9013.03
00400 RI  87981 001 19/05/00 03/06/00    8,636.31    8,636.31    8636.31
00400 RI  88249 002 24/05/00 08/06/00    8,803.41    8,803.41    8803.41
00400 RI  88460 001 29/05/00 13/06/00    8,963.03    8,963.03    8963.03
00400 RI  88461 001 29/05/00 13/06/00   10,490.06   10,490.06   10490.06
00400 RI  88674 001 31/05/00 15/06/00    8,793.03    8,793.03    8793.03

       11082 Aceros San Luis, S.A. d      91,418.27   91,416.27   61745.12   29665.15

       11131 Kodak de Mexico, S.A. de C.V.  ( 40)  410-6300
00400 RI  87998 001 17/05/00 01/06/00   73,498.80   73,498.80   73498.40
```

```
554701                                    RESIDUOS INDUSTRIAL MULTIQUIM              Page        3
Residuos Ind. Multiquim S.A.              Cartera Detallada S. Rimas S:Centro        Date     20/06/00
                                                   Hasta                             As of    31/05/00

Customer Number/Name              Phone Number
   . Document Reference .              . Balance .                     . . . . . . A G I N G . . . . . .
Co  Ty  Number   Inv Date Due Date    Original        Open        Current     1 - 30    31 - 60   61 - 90    91 - 120   Over 120      CR

00011233 Kodak de Mexico, S.A. de C.V.   0785300
    11131 Kodak de Mexico, S.A. d       73,498.00      73,498.00     71498.00

00011146 Aleaciones Metalurgicas, S.A.  (67 )  701-989
00490 RI   01686 001 10/03/00 25/03/00   39,001.10       8,676.17                                                                   8676.17
00490 RI   02737 001 25/03/00 09/00/00   30,363.45      30,363.45                                                        30363.45
    11146 Aleaciones Metalurgicas       69,364.95      39,339.62                                                        30363.45     6676.17

    11160 AMI Centro Ivette de la Lama  (  )  308-7363
00490 RI   67966 000 19/03/99 06/03/99   30,246.70      30,246.70                                                                   30746.70
00490 RI   67937 000 05/03/99 26/03/99   36,038.70      36,038.70                                                                   36038.70
00490 RI   68009 000 11/03/99 26/03/99   40,155.70      40,155.70                                                                   40155.70
00490 RI   68030 000 11/03/99 26/03/99   40,320.30      40,320.30                                                                   40320.30
00490 RI   05668 000 21/03/99 06/04/99   36,702.75      36,702.75                                                                   36702.75
00490 RI   59043 000 16/04/99 27/04/99   30,130.00      30,330.00                                                                   30330.00
00490 RI   72345 001 07/06/99 23/06/99   36,368.90      36,368.90                                                                   36368.90
    11160 AMI Centro Ivette de la       356,050.95     356,050.95                                                                   256050.95

    11165 Bacho Bage Mexico,S.A. de CV  (1 )  000-0253/6000253
00490 RI   01907 001 23/02/00 09/03/00   53,845.30      53,845.30                                                        53805.30
00490 RI   01561 001 07/03/00 23/03/00   50,040.50      50,040.50                                                        50040.50
00490 RI   05731 001 29/03/00 13/04/00   57,196.50      57,196.50                                           57196.50
00490 RI   05947 001 31/03/00 15/04/00   63,431.70      63,431.70                                           63431.70
00490 RI   05948 001 11/01/00 15/04/00   31,100.00      31,100.00                                           31100.00
00490 RI   07307 001 20/04/00 13/05/00   65,959.40      65,959.40                              65959.40
00490 RI   07760 001 12/05/00 27/05/00   65,745.50      65,745.60                              65745.50
    11165 Bacho Bage Mexico,S.A.       395,406.50     395,666.90                             131704.90   152016.20  111005.40

    11240 Carboquimica Black, S.A. de C. (464)  204-17
00490 RI   07306 001 20/04/00 13/05/00   34,521.12      34,521.12                              34521.12
00490 RI   07469 001 04/05/00 19/05/00   44,010.79      44,010.79                              44010.79
    11240 Carboquimica Black, S.A      78,531.91      78,531.91                               78531.91

    11250 Celanese Mexicana, S.A. de C.V (   )  200-45
00490 RI   05259 001 22/03/00 06/04/00   33,341.95      33,341.95                                           33341.95
00490 RI   05745 001 11/03/00 15/04/00   30,690.16      30,690.16                                           30656.18
00490 RI   05950 001 11/03/00 15/04/00   34,772.55      34,772.55                                           34772.55
00490 RI   06443 001 12/04/00 27/04/00   34,902.30      34,902.30                              34902.30
00490 RI   06444 001 12/04/00 27/04/00   33,453.30      33,453.30                              33453.30
00490 RI   06443 001 19/04/00 03/05/00   34,762.30      34,762.30                              34762.30
00490 RI   00071 001 23/05/00 06/06/00   30,349.05      30,349.05       30349.05
00490 RI   00305 001 26/05/00 00/06/00   33,085.00      33,085.00       33085.00
    11250 Celanese Mexicana, S.A.      366,442.35     266,642.35       70434.05   34783.20  163265.10

    11251 Celanese Mexicana, S.A. de C.V (  )  317-20
```

```
554101                              RESIDUOS INDUSTRIAL MULTIQUIM           Page    :      4
Residuos Ind. Multiquim S.A.        Cartera Detallada B. Rinco S.Centro     Date    :   30/06/00
                                              Hasta                         As of   :   31/05/00

Customer Number/Name                Phone Number
    . Document Reference . .                    . Balance . .                            . . A G I N G . .
  Co  Ty  Number   Inv Date Due Date   Original       Open         Current     1 - 30    31 - 60    61 - 90    91 - 120   Over 120      CR
```

```
    11351 Calanasa Mexicana, S.A. de C.V (  )   117-20
00400 RI   07470 001 04/05/00 19/05/00          24,708.90                     .24708.90
00400 RI   07807 001 15/05/00 30/05/00          16,017.15                     26017.15
00400 RI   07921 001 17/05/00 01/06/00          30,933.94        30,933.94    30933.94
00400 RI   00072 001 22/05/00 06/06/00          31,933.20        31,933.20    31931.20
00400 RI   08196 001 23/05/00 07/06/00          29,652.75        29,652.75    39652.75

    11351 Calanasa Mexicana, S.A.               143,343.94       143,343.94   82510.09    50024.05
```

```
    11369 Climate Systems Mexicana, S.A. (42 ) 110-700
00400 RI   00530 001 08/17/99 21/12/99          26,746.70        26,746.70                                                          26746.70
00400 RI   04000 001 30/03/00 15/03/00          10,202.20        10,202.20                                           18202.20
00400 RI   05953 001 15/01/00 15/04/00          19,195.00        19,195.00                                19195.00
00400 RI   05954 001 31/03/00 15/04/00          19,637.40        19,637.40                                19637.40
00400 RI   05955 001 31/03/00 15/04/00          10,590.90        10,590.90                                10590.90
00400 RI   05956 001 11/03/00 15/04/00          24,925.10        24,925.30                                24925.10
00400 RI   05957 001 31/01/00 05/04/00          22,457.30        22,457.30                                22457.30
00400 RI   05958 001 33/03/00 15/04/00          11,671.30        11,671.20                                11671.20
00400 RI   05959 001 33/03/00 15/04/00          19,350.10        19,359.10                                19350.10
00400 RI   05960 001 11/03/00 15/04/00          25,633.50        25,633.50                                25633.50
00400 RI   05961 001 31/03/00 15/04/00          20,060.00        20,060.00                                20060.00
00400 RI   07353 001 26/04/00 11/05/00          26,946.00        26,946.00               26946.00
00400 RI   07354 001 20/04/00 13/05/00          26,160.00        26,160.00               26160.00
00400 RI   07355 001 20/04/00 11/05/00          23,453.10        23,451.10               23451.10
00400 RI   07356 001 26/04/00 13/05/00          23,936.10        23,916.10               23936.10
00400 IT   00793 001 31/05/00 15/05/00          20,547.40        20,547.40    20547.40
00400 RI   08792 001 31/05/00 15/06/00          32,933.70        32,933.70    32911.70
00400 RI   08793 001 31/05/00 15/06/00          39,404.10        39,404.10    39404.10
00400 RI   08794 001 31/05/00 15/06/00          29,614.00        29,614.00    29614.00

    11369 Climate Systems Mexican         467,886.60       467,589.10   130580.20    100560.00   191530.20  18202.20              26746.70
```

```
    11375 Pintura, Estampado y Montaje, (  )    053-474
00400 RI   07559 001 09/05/00 24/06/00          20,953.50        20,953.50    20953.50
00400 RI   08346 001 24/05/00 04/06/00          52,325.00        52,275.00    53325.00
00400 RI   08465 001 29/05/00 13/06/00          58,045.00        50,945.00    50045.00

    11376 Pintura, Estampado y Mo               132,223.50       132,223.50   103270.00    20953.50
```

```
    11394 Procesos Ambientales Alfa, S.A (43 )  570-324
00400 RI   08445 001 12/04/00 27/04/00          55,746.25        55,746.25                                55746.25

    11394 Procesos Ambientales Al               55,746.25        55,746.25                                55746.25
```

```
    11396 Quest International de Mexico, (43 )   113-563/12561
00400 RI   01466 001 14/03/00 29/03/00          37,145.00        37,145.00                                                37145.00
00400 RI   04763 001 14/03/00 29/03/00          39,013.75        39,013.75                                                39013.75
00400 RI   05264 001 22/03/00 06/04/00          40,020.40        40,020.40                                40020.40
00400 RI   06446 001 12/04/00 27/04/00          41,237.50        41,237.50                                41237.50
00400 RI   06930 001 19/04/00 04/05/00          43,211.25        43,211.25               43211.25
00400 RI   06931 001 19/04/00 04/05/00          41,656.75        41,656.75               41656.75
00400 RI   07037 001 24/04/00 09/05/00          44,010.50        44,010.50               44010.50
00400 RI   07471 001 04/05/00 19/05/00          43,200.25        43,200.25    43200.25
```

CGEA0040752

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIN           Page    :      5
Residuos Ind. Multiquin S.A.        Cartera Detallada B. Rimac S:Castro     Date    :    30/06/00
                                    Hasta                                   As of   :    31/05/00

Customer Number/Name                Phone Number
  Document Reference                   Balance                                      A G I N G
CO  TY  Number    Inv Date Due Date   Original      Open        Current    1 - 30    31 - 60    61 - 90   91 - 120   Over 120    CN

    11256 Quest International de Mexico, (42 )  112-563/112561
00400 RI   07000 001 15/05/00 18/05/00   39,473.75    39,473.75             39473.75
00400 RI   01605 001 30/05/00 14/06/00   19,546.50    19,546.50  19546.50
00400 RI   00601 001 31/05/00 15/06/00   41,650.75    41,650.75  41656.75

    11256 Quest International de         452,000.00   458,240.00  81307.25  711434.50  81347.50  19053.75  17145.00


    13303 Quimicos y Derivados, B.A. de (464)  013-61
00400 RI   06113 001 06/04/00 21/04/00   31,524.43    31,524.43                       31524.43
00400 RI   06640 001 12/04/00 27/04/00   40,541.12    40,541.12                       40561.12
00400 RI   06449 001 13/04/00 27/04/00   24,322.33    24,322.33                       24322.33
00400 RI   06650 001 14/04/00 29/04/00   37,709.25    37,709.25                       37709.25
00400 RI   06651 001 14/04/00 29/04/00   25,554.04    25,554.04                       25954.04
00400 RI   06705 001 17/04/00 02/05/00   29,109.07    29,109.07   29109.07
00400 RI   06706 001 17/04/00 02/05/00   41,160.03    41,160.03   41160.03
00400 RI   07326 001 16/04/00 01/05/00   36,070.09    36,070.09   34070.09
00400 RI   07127 001 20/04/00 11/05/00   29,519.47    29,519.47   29515.47
00400 RI   07130 001 26/04/00 13/05/00   41,050.06    41,050.06   41050.06
00400 RI   07350 001 20/04/00 13/05/00   37,492.70    37,492.70   37463.70
00400 RI   07359 001 20/04/00 13/05/00   31,442.04    31,442.04   31442.04
00400 RI   07932 001 17/05/00 01/06/00   27,112.93    27,112.93  27112.93
00400 RI   08166 001 30/05/00 13/06/00   47,492.52    47,492.52  47492.52

    11303 Quimicos y Derivados, S        490,300.00   490,300.00  74608.05  246133.06  169651.97


    11305 Quimikao, S.A de C.V.          (  )  00-04-22
00400 RI   87701 001 11/05/00 26/05/00   60,644.30    60,504.30                       60504.30

    11305 Quimikao, S.A de C.V.          60,504.30    60,504.30  80504.30


    11343 Equinos, S.A. de C.V.          (  )  175-57-17766
00400 RI   06405 001 29/05/00 13/06/00   55,300.10    55,300.10  55100.50

    11343 Equinos, S.A. de C.V.          55,306.10    55,300.10  55100.10


    11393 General Motors CENTRO          (  )  250-72
00400 RI   01205 001 09/02/00 24/02/00   15,550.65    15,550.65                                           15550.65
00400 RI   01206 001 09/02/00 24/02/00   15,250.31    15,250.31                                           15250.31
00400 RI   01207 001 09/02/00 24/02/00   15,742.93    15,742.93                                           15742.03
00400 RI   01200 001 09/02/00 24/02/00   14,661.35    14,661.35                                           14601.35
00400 RI   01209 001 09/02/00 24/02/00   19,600.54    19,600.54                                           19600.54
00400 RI   01290 001 09/02/00 24/02/00   15,710.09    15,710.09                                           15710.09
00400 RI   01291 001 09/02/00 24/02/00   12,954.07    12,954.07                                           12954.07
00400 RI   01292 001 09/02/00 24/02/00   13,149.69    13,149.69                                           13149.69
00400 RI   01293 001 03/02/00 24/02/00   22,700.40    22,700.40                                           23700.40
00400 RI   01294 001 09/03/00 24/02/00   11,152.24    11,152.24                                           11152.24
00400 RI   01296 001 03/02/00 24/02/00   13,463.15    13,463.15                                           13463.15
00400 RI   01454 001 14/02/00 29/02/00   31,604.30    31,604.30                                           31604.30
00400 RI   01455 001 14/03/00 29/02/00   37,372.70    37,372.70                                           37372.70
00400 RI   05735 001 19/03/00 13/04/00   13,765.50    13,765.50                       13765.50
00400 RI   05736 001 39/03/00 13/04/00   14,276.79    14,276.79                       14276.79
00400 RI   06130 001 06/04/00 21/04/00   15,274.34    15,274.34                       15274.34
00400 RI   00111 001 06/04/00 21/04/00   12,654.03    12,654.03                       12654.03
```

25/08  '00  VEN  15:53  FAX  45632486

LEVINE OKOSHKEN

@021

```
514301                              RESIDUOS INDUSTRIAL MULTIQUIM          Page      :    6
Residuos Ind. Multiquim S.A.        Cartera Detallada B. Rimas S:Centro    Date      :  20/04/00
                                                Meata                      As of     :  31/05/00

Customer Number/Name                Phone Number
. . Document Reference . .                . . . . Balance . . . .                  . A G I N G . . . .
Co  Ty  Number    Inv Date Due Date   Original       Open       Current   1 - 30    31 - 60    61 - 90   91 - 120   Over 120   CR
```

```
      11191 General Motors CENTRO        [ ]  210-97
00600 RI  86113 001 06/04/00 21/04/00   40,959.05     40,959.05                               60959.05
00400 RI  86111 001 06/04/00 21/04/00   12,010.66     12,010.66                               12010.66
00400 RI  86116 001 06/04/00 21/04/00   15,947.22     15,947.22                               15947.22
00400 RI  86314 001 07/04/00 22/04/00   16,445.04     16,445.04                               16445.04
00400 RF  86452 001 12/04/00 27/04/00   15,262.23     15,262.23                               15262.23
00400 RI  86452 001 12/04/00 27/04/00   14,701.51     14,701.51                               14701.51
00400 RI  07026 001 24/04/00 09/05/00   11,660.99     11,660.99               11660.99
00400 RI  07029 001 24/04/00 09/05/00   12,020.13     12,020.13               12020.13
00400 RI  07030 001 24/04/00 09/05/00   13,339.43     13,339.43               13339.43
00400 RI  87431 001 03/05/00 10/05/00   16,211.61     16,211.61               16211.61
00400 RI  07433 001 03/05/00 10/05/00    7,695.00      7,695.00                7695.00
00400 RI  07413 001 03/05/00 10/05/00   15,006.44     15,006.44               15006.44
00400 RI  07414 001 03/05/00 10/05/00   11,765.50     11,765.50               11765.50
00400 RI  07415 002 03/05/00 18/05/00   13,165.50     13,165.50               13165.50
00400 RI  07474 001 04/05/00 19/05/00   34,094.60     34,094.60               34094.60
00400 RI  07475 001 04/09/00 19/05/00   11,135.11     11,135.11               11135.11
00400 RI  07566 001 09/05/00 24/05/00   14,959.96     14,959.96               14959.96
00400 RI  07567 001 09/05/00 24/05/00   14,061.61     14,061.61               14061.61
00400 RI  07601 001 09/05/00 24/05/00   15,013.09     15,013.09               15013.09
00400 RI  07619 001 09/05/00 24/05/00   65,100.00     65,100.00               65100.00
00400 RI  07009 001 15/05/00 30/05/00   32,497.01     32,497.01               33697.01
00400 RI  07010 001 15/05/00 30/05/00   46,406.23     46,406.23               46606.23

       11191 General Motors CENTRO      759,935.66    759,935.66             253740.03  170176.69           337066.92
```

```
      11441 Urrea Herramientas Profesional [ ]  600-0160
00400 RI  76231 001 09/69/99 17/09/99   53,011.55     15,191.04                                                       14191.04
00400 RI  81006 001 09/02/00 24/02/00   60,025.40     60,025.40                                           60025.40
00400 RI  65717 001 29/03/00 13/04/00   67,570.00     67,570.00                               67570.40

       11441 Urrea Herramientas Prof    100,615.55    142,795.04                               67570.40   60025.40    14191.04
```

```
      11444 Honda de Mexico, S.A. de C.V. [ ]  600-0101
00400 RI  07366 001 29/04/00 13/05/00   75,972.45     71,972.45               73972.49
00400 RI  07361 001 08/05/00 13/05/00   61,003.90     61,003.90               61003.90
00400 RI  07363 001 30/04/00 13/05/00   71,399.43     71,399.43               71399.43
00400 RI  00407 001 29/05/00 13/06/00   67,004.50     67,000.50     67004.50
00400 RI  00796 001 31/05/00 15/06/00   63,020.00     63,020.00     63020.00

       11444 Honda de Mexico, S.A. d    339,260.36    319,260.36   116904.50  200155.96
```

```
      11449 Valeo Materiales de Friccion d [ ]  300-302
00400 RI  57011 001 15/05/00 30/05/00   20,366.63     20,166.63               20166.63
00400 RI  00070 001 32/05/00 06/06/00   31,389.10     31,389.10     21189.10
00400 RI  00197 001 33/05/00 07/06/00   16,323.70     16,323.70     16323.76

       11449 Valeo Materiales de Fri     50,078.51     50,078.51    37711.90   20166.63
```

```
      11473 Xerox Mexicana, S.A. de C.V.(C [ ]  107-100
00400 RI  07362 001 15/05/00 32/05/00   20,010.00     20,010.00               20016.00
00400 RI  00070 001 22/05/00 06/06/00   14,951.00     14,951.00     14951.00
00400 RI  06000 001 22/05/00 06/06/00   18,469.00     18,469.00     18169.00
```

CGEA0040753

```
156201                               RESIDUOS INDUSTRIAL MULTIQUIN          Page   :        7
Residuos Ind. Multiquin S.A.         Cartera Detallada B. Simso E:Centro    Date   :   18/86/00
                                                  Hasta                     As of  :   11/05/00

Customer Number/Name        Phone Number
     Document Reference        . Balance .                           . . A G I N G . . . .
Co  Ty  Number   Inv Date Due Date   Original      Open       Current    1 - 30    31 - 60   61 - 90   91 - 120   Over 170   CR

00031471 Xerox Mexicana, S.A. de C.V.(C    107100
       11673 Xerox Mexicana, S.A. de    55,430.00   55,430.00   35020.00   20010.00

00031733 Consorcio Minero "Bonito Juste (  )  850-40
00400 R1   08799 001 31/05/00 15/06/00   73,815.68   73,835.60   73535.60
       11733 Consorcio Minero "Bonit     73,815.60   73,935.60   73535.60

13401 SCO Mexico, S.A. de C.V. (Cont
00400 R1   07877 001 09/05/00 24/05/00   29,962.31   29,962.31            29962.31
00400 R2   07870 001 09/05/00 24/05/00   17,350.00   17,350.00            17250.00
       13401 SCO Mexico, S.A. de C.V     49,213.31   47,312.31            47312.31

13432 Marial Mexico, S.A. de C.V.  (42 )  250-919
00400 R1   06421 001 29/02/00 15/03/00   18,492.00   18,492.00                                          18492.00
       13432 Marial Mexico, S.A. de     18,492.00   18,492.00                                          18492.00

14835 Tekchem, S.A. de C.V.
00400 S1   55 001 30/12/99 14/01/00   12,320.75    4,346.45                                                      4146.45
00400 S1   55 001 30/12/99 14/01/00   73,136.36   40,099.59                                                     40099.59
00400 S1   56 001 30/12/99 14/01/00   46,150.52   37,407.07                                                     37407.07
00400 S1   57 001 30/12/99 14/01/00   80,642.00   51,804.23                                                     51804.23
00400 S1   58 001 30/12/99 14/01/00   64,992.26   36,441.31                                                     16641.31
00400 S1   59 001 30/12/99 14/01/00   66,430.02   17,563.52                                                     17563.52
00400 S1   60 001 30/12/99 14/01/00   70,005.30   41,977.79                                                     41977.79
00400 S1   61 001 30/12/99 14/01/00   71,198.13   41,175.04                                                     41175.04
00400 S1   62 001 30/12/99 14/01/00   75,705.14   12,730.22                                                     63738.22
00400 S1   63 001 10/13/99 14/01/00   68,991.02   38,497.43                                                     38891.42
00400 S1   64 001 10/13/99 14/01/00   75,507.06   43,569.79                                                     63569.79
00400 S1   65 001 10/13/99 14/01/00   75,259.56   43,439.00                                                     63439.00
00400 S1   66 001 10/13/99 14/01/00   83,459.04   46,109.37                                                     66409.17
00400 S1   67 001 10/13/99 14/01/00   83,473.24   46,044.53                                                     66804.53
00400 S1   68 001 10/13/99 14/01/00   73,470.03   40,457.50                                                     40497.50
00400 S1   69 001 10/13/99 14/01/00   38,323.52   21,606.03                                                     21606.03
00400 S1   80 001 10/13/99 14/01/00   78,727.97   38,511.94                                                     38511.94
00400 S1   84 001 10/13/99 14/01/00   65,733.55   35,290.54                                                     35290.54
00400 S1   87 001 10/13/99 14/01/00   65,733.55   35,290.54                                                     35290.54
00400 S1   88 001 10/13/99 14/01/00   65,051.65   34,923.57                                                     34923.57
00400 S1   89 001 10/13/99 14/01/00   67,562.53   36,055.67                                                     36055.67
00400 S1   90 001 10/13/99 14/01/00   65,690.67   35,371.00                                                     35373.00
00400 S1   91 001 10/13/99 14/01/00   67,023.13   33,726.14                                                     33726.14
00400 S1   92 001 10/13/99 14/01/00   65,733.55   35,280.54                                                     35280.54
00400 S1   93 001 30/13/99 14/01/00   57,646.67   30,866.09                                                     30866.09
00400 S1   94 001 10/13/99 14/01/00   77,707.35   39,063.84                                                     39053.84
00400 S1   95 001 14/01/00 14/01/00   61,145.04   32,025.23                                                     32925.23
00400 S1  112 001 31/01/00 15/02/00   11,411.56   16,061.95                                          18461.05
00400 S1  113 001 31/01/00 15/02/00   31,542.67   16,931.44                                          16931.44
00400 S1  111 001 31/01/00 15/02/00   30,945.03   16,623.79                                          16623.79
00400 S1  114 001 31/01/00 15/02/00   41,009.55   13,177.14                                          13177.14
00400 S1  115 001 31/02/00 15/02/00   68,091.95   36,859.30                                          16455.30
```

```
554301                                    RESIDUOS INDUSTRIAL MULTIQUIN              Page          8
Residuos Ind. Multiquin S.A.              Cartera Detallada B. Rimsa S:Centro       Date       30/06/00
                                                    Hasta                           As of      31/05/00

Customer Number/Name                      Phone Number
   . Document Reference                        . Balance . . .                              A G I N G
Co  Ty  Number    Inv Date Due Date      Original      Open        Current    1 - 30    31 - 60   41 - 90   91 - 120   Over 120    CD
```

25/08 '00 YEN 15:54 FAX 45632400    LEVINE OROSHEN    Ø024

| Co Ty | Number | Inv Date | Due Date | Original | Open | Over 120 |
|---|---|---|---|---|---|---|
| 14315 Tekchem, S.A. de C.V. | | | | | | |
| 00400 81 | 114 001 31/01/00 15/02/00 | | | 51,762.67 | 31,009.44 | 31009.44 |
| 00400 81 | 117 001 11/03/00 15/02/00 | | | 39,942.56 | 31,642.05 | 31642.05 |
| 00400 21 | 118 001 31/01/00 15/02/00 | | | 64,626.01 | 35,767.13 | 15767.13 |
| 00400 81 | 119 001 31/01/00 15/02/00 | | | 43,525.97 | 36,987.63 | 36987.63 |
| 00400 81 | 120 001 31/01/00 15/02/00 | | | 64,301.12 | 32,310.50 | 32310.50 |
| 00400 81 | 121 003 11/01/00 15/02/00 | | | 34,996.45 | 29,534.43 | 29534.43 |
| 00400 81 | 122 000 11/01/00 15/02/00 | | | 41,097.31 | 33,326.40 | 33326.40 |
| 00400 81 | 123 003 31/01/00 15/02/00 | | | 39,641.71 | 15,912.92 | 33724.40 |
| 00400 81 | 324 001 31/01/00 15/02/00 | | | 71,131.04 | 37,904.67 | 15912.92 |
| 00400 81 | 125 001 31/01/00 15/02/00 | | | 44,335.89 | 34,479.16 | 37904.67 |
| 00400 81 | 126 001 31/03/00 15/02/00 | | | 59,101.47 | 37,239.53 | 34479.16 |
| 00400 81 | 127 001 31/01/00 15/02/00 | | | 66,007.31 | 39,907.99 | 37239.53 |
| 00400 81 | 128 001 31/01/00 18/02/00 | | | 61,904.00 | 33,275.66 | 30907.99 |
| 00400 81 | 133 001 31/01/00 15/02/00 | | | 32,119.51 | 37,243.11 | 33275.66 |
| 00400 81 | 134 001 31/01/00 15/02/00 | | | 61,420.35 | 32,592.01 | 17243.11 |
| 00400 81 | 135 001 31/01/00 15/02/00 | | | 69,901.69 | 37,648.06 | 32593.03 |
| 00400 81 | 136 001 31/01/00 95/02/00 | | | 66,116.60 | 35,612.36 | 39560.45 |
| 00400 81 | 137 001 27/01/00 15/02/00 | | | 61,449.91 | 51,000.21 | 35612.36 |
| 00400 81 | 138 001 31/01/00 15/01/00 | | | 60,713.73 | 34,900.21 | 51000.23 |
| 00400 83 | 139 001 31/01/00 15/02/00 | | | 64,592.97 | 34,476.93 | 34900.21 |
| 00400 81 | 340 001 31/01/00 15/02/00 | | | 67,175.44 | 34,062.71 | 34476.93 |
| 00400 81 | 141 001 31/01/00 15/02/00 | | | 62,642.36 | 34,114.53 | 34062.71 |
| 00400 81 | 142 001 31/01/00 15/02/00 | | | 61,761.31 | 33,156.03 | 34114.53 |
| 00400 81 | 143 001 31/01/00 15/02/00 | | | 64,304.55 | 34,571.39 | 33156.03 |
| 00400 83 | 144 001 11/01/00 15/02/00 | | | 62,560.52 | 31,505.36 | 14531.39 |
| 00400 81 | 145 001 31/01/00 15/02/00 | | | 63,237.71 | 31,467.47 | 31505.36 |
| 00400 81 | 146 001 31/01/00 15/02/00 | | | 65,274.69 | 25,042.20 | 12047.47 |
| 00400 81 | 147 001 31/01/00 15/02/00 | | | 62,507.15 | 31,599.62 | 15042.20 |
| 00400 81 | 148 001 31/01/00 15/02/00 | | | 50,454.15 | 31,400.02 | 33599.62 |
| 00400 81 | 149 001 31/01/00 15/02/00 | | | 58,129.15 | 31,204.50 | 31400.03 |
| 00400 81 | 157 001 31/01/00 15/02/00 | | | 37,153.75 | 19,945.70 | 31204.50 |
| 00400 81 | 150 001 31/01/00 15/02/00 | | | 61,227.47 | 41,204.19 | 19945.30 |
| 00400 81 | 150 001 31/01/00 15/02/00 | | | 62,115.30 | 41,668.64 | 41300.19 |
| 00400 81 | 160 001 31/01/00 15/02/00 | | | 76,713.05 | 16,917.04 | 41668.64 |
| 00400 81 | 161 001 31/01/00 15/02/00 | | | 79,435.97 | 40,399.23 | 10317.34 |
| 00400 81 | 162 001 31/01/00 15/02/00 | | | 47,157.19 | 20,997.02 | 40399.33 |
| 00400 81 | 163 001 31/01/00 15/02/00 | | | 80,402.54 | 40,765.50 | 20997.02 |
| 00400 21 | 164 001 31/01/00 15/02/00 | | | 42,900.62 | 31,951.15 | 40709.50 |
| 00400 81 | 165 001 11/09/00 15/02/00 | | | 41,766.30 | 31,335.30 | 31951.15 |
| 00400 81 | 166 001 31/01/00 15/02/00 | | | 60,802.44 | 30,006.70 | 31335.30 |
| 00400 81 | 169 001 31/01/00 15/02/00 | | | 72,646.37 | 36,056.75 | 30006.70 |
| 00400 81 | 370 001 31/01/00 15/02/00 | | | 75,405.03 | 30,395.72 | 26034.75 |
| 00400 81 | 171 001 31/01/00 15/02/00 | | | 76,540.40 | 30,036.12 | 30395.72 |
| 00400 81 | 172 001 31/01/00 15/02/00 | | | 70,905.60 | 39,575.64 | 30034.12 |
| 00400 81 | 171 003 31/01/00 05/02/00 | | | 60,675.93 | 35,247.79 | 39575.64 |
| 00400 81 | 175 003 31/01/00 15/02/00 | | | 72,705.30 | 16,464.64 | 35247.79 |
| 00400 81 | 176 001 31/01/00 15/02/00 | | | 77,809.29 | 39,473.90 | 16464.64 |
| 00400 81 | 177 001 31/01/00 15/02/00 | | | 70,870.17 | 60,012.19 | 39473.90 |
| 00400 81 | 178 001 33/01/00 15/02/00 | | | 73,471.00 | 17,375.00 | 60012.19 |
| 00400 81 | 179 001 31/01/00 15/02/00 | | | 70,940.35 | 15,919.64 | 17375.00 |
| 00400 81 | 300 001 31/01/00 15/01/00 | | | 77,337.72 | 39,234.76 | 15919.64 |
| 00400 81 | 101 001 31/01/00 15/02/00 | | | 76,111.09 | 30,613.04 | 39134.76 |
| 00400 81 | 102 001 31/01/00 15/02/00 | | | 71,447.62 | 36,256.75 | 30613.04 |
| 00400 81 | 103 001 31/01/00 15/02/00 | | | 60,697.70 | 35,151.76 | 36256.75 |
| 00400 81 | 104 001 31/01/00 15/02/00 | | | 69,334.00 | 35,136.36 | 35151.76 |
| 00400 81 | 105 001 31/01/00 15/02/00 | | | 92,215.93 | 36,505.44 | 35176.36 |
| | | | | | | 36505.44 |

CGEA0040756

```
514201                                    RESIDUOS INDUSTRIAL MULTIQUIN              Page    :        9
Residuos Ind. Multiquin S.A.              Cartera Detallada B. Rimea E.Centro       Date    :   30/06/00
                                                    Hasta                           As of   :   11/05/00

Customer Number/Name                      Phone Number
. Document Reference .                         . Balance . .                                    . A G I N G .
Co  Ty  Number   Inv Date Due Date         Original          Open          Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120        CR

      14315 Tokchem, S.A. de C.V.
00400 31    186 001 31/01/00 15/02/00       75,911.50        10,511.30                                                                  10511.30
00400 31    187 001 31/01/00 15/02/00       17,601.01        14,337.16                                                                  14337.16
00400 31    189 001 31/01/00 15/02/00       75,062.00        16,000.44                                                                  30000.44
00400 01    190 001 31/01/00 15/03/00       35,393.85        10,240.00                                                                  10240.00
00400 31    191 001 31/01/00 15/02/00       74,434.49        37,758.74                                                                  37758.74
00400 31    192 001 31/01/00 15/02/00       76,434.01        39,790.92                                                                  39790.92
00400 31    193 001 31/01/00 15/02/00       77,505.33        39,360.36                                                                  39360.36
00400 31    194 001 31/01/00 15/02/00       76,665.90        36,091.93                                                                  36091.93
00400 31    195 001 31/01/00 15/02/00       83,366.90        42,202.73                                                                  42202.73
00400 31    196 001 31/01/00 15/02/00       74,004.44        37,504.30                                                                  37504.30
00400 31    197 001 31/01/00 01/03/00       77,090.25        39,100.30                                                                  39100.30
00400 03    198 001 31/01/00 15/02/00       86,671.49        43,570.99                                                                  43570.99
00400 31    205 001 31/01/00 15/02/00       64,078.00        32,953.93                                                                  32953.93
00400 31    206 003 31/01/00 15/02/00       63,346.03        12,136.52                                                                  12136.52
00400 20    207 002 31/01/00 15/01/00       65,090.50        33,031.56                                                                  33031.56
00400 20    208 001 31/06/00 15/03/00       73,145.02        27,187.07                                                                  27187.07
00400 31    210 001 31/01/00 15/02/00       74,313.44        31,019.50                                                                  31019.50
00400 31    211 001 31/01/00 15/02/00       84,000.34        41,655.34                                                                  41655.34
00400 31    213 001 31/31/00 15/02/00       74,004.44        37,504.30                                                                  37504.30
00400 31    214 001 31/01/00 15/02/00       59,491.53        30,101.07                                                                  30101.07
00400 31    215 001 31/01/00 15/02/00       70,516.40        35,704.31                                                                  35704.31
00400 31    216 001 31/01/00 15/02/00       76,610.54        34,075.40                                                                  34075.40
00400 31    217 001 31/01/00 15/02/00       73,259.32        17,165.71                                                                  17165.71
00400 31    218 001 31/03/00 15/02/00       74,411.40        37,053.40                                                                  37053.40
00400 31    219 001 31/01/00 15/03/00       79,405.29        35,740.40                                                                  35740.40
00400 31    320 001 31/01/00 15/02/00       76,740.43        10,935.79                                                                  10935.79
00400 31    331 001 31/01/00 15/01/00       69,440.17        35,320.19                                                                  35320.19
00400 31    332 001 31/01/00 15/02/00       63,473.75        31,690.00                                                                  31690.00
00400 31    333 001 31/01/00 15/02/00       63,605.93        31,001.64                                                                  31001.64
00400 31    324 001 31/01/00 15/02/00       63,659.65        32,315.92                                                                  32315.92
00400 31    325 001 31/01/00 15/02/00       65,044.55        63,115.44                                                                  63115.44
00400 07    326 001 31/01/00 15/02/00       77,404.53        39,376.67                                                                  39376.67
00400 03    327 001 31/01/00 15/02/00       76,691.35        35,912.60                                                                  35912.60
00400 33    328 001 31/01/00 15/03/00       60,005.77        34,045.67                                                                  34045.67
00400 31    329 001 31/01/00 15/02/00       67,577.74        34,303.34                                                                  34303.34
00400 31    330 001 31/01/00 15/02/00       69,027.60        35,010.00                                                                  35010.00
00400 31    331 001 31/01/00 15/02/00       64,904.49        32,967.76                                                                  32967.76
00400 31    332 001 31/01/00 15/03/00       63,330.30        34,157.70                                                                  34157.70
00400 31    337 001 10/02/00 04/03/00       71,023.57        71,023.57        71023.57
00400 31    330 001 10/02/00 04/03/00       01,545.91        01,545.91        01545.91
00400 31    341 001 10/02/00 04/03/00       75,145.70        75,145.70        75145.70
00400 31    342 001 10/02/00 04/03/00       00,005.03        00,005.03        00005.03
00400 43    343 003 10/02/00 04/03/00       73,294.60        73,294.60        73294.60
00400 31    344 003 10/02/00 04/03/00       61,722.74        61,722.74        61722.74
00400 31    346 001 10/03/00 04/03/00       63,074.93        63,074.93        63074.92
00400 31    346 001 10/02/00 04/03/00       63,617.14        63,617.14        61617.14
00400 31    347 001 10/03/00 04/03/00       64,303.33        64,303.33        64303.33
00400 31    348 001 10/02/00 04/01/00       95,603.34        95,603.34        95603.34
00400 01    349 001 10/03/00 04/03/00       62,009.70        62,009.70        62009.70
00400 01    350 001 10/02/00 04/03/00       00,077.75        00,077.75        00077.75
00400 01    351 001 10/02/00 04/03/00       95,013.09        95,013.09        95013.09
00400 01    352 001 10/02/00 04/03/00       37,024.54        37,024.54        37024.54
00400 01    357 001 10/02/00 04/03/00       61,074.93        61,074.93        61074.92
00400 31    350 001 10/02/00 04/03/00       62,626.99        62,626.99        62626.99
00400 31    359 001 10/03/00 04/03/00       60,167.13        60,167.13        60167.13
00400 31    360 001 10/02/00 04/01/00       57,452.20        57,452.20        57452.20
```

25/08 '00 VEN 18:54 FAX 45632406    LEVINE OKOSBERN    ☐025

554301
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada B. Rimac S;Centro
Monto

| Page | 10 |
| Date | 28/04/00 |
| As of | 31/05/00 |

Customer Number/Name     Phone Number

| Co | Ty | Document Reference Number | Inv Date | Due Date | Balance Original | Open | Current | A G I N G 1 - 30 | 31 - 40 | 61 - 90 | 91 - 120 | Over 120 | CB |
|----|----|---------------------------|----------|----------|------------------|------|---------|------------------|---------|---------|----------|----------|-----|
| | | 14315 Tekchem, S.A. de C.V. | | | | | | | | | | | |
| 00400 | SI | 361 001 10/03/00 | | 04/03/00 | 50,304.13 | 50,804.13 | | | 50804.13 | | | | |
| 00400 | SI | 362 001 10/03/00 | | 04/03/00 | 61,869.20 | 61,869.20 | | | 61869.20 | | | | |
| 00400 | SI | 363 001 10/03/00 | | 04/03/00 | 57,617.30 | 57,617.30 | | | 57617.30 | | | | |
| 00400 | SI | 364 001 10/03/00 | | 04/03/00 | 63,261.50 | 63,261.50 | | | 63261.50 | | | | |
| 00400 | SI | 365 001 10/02/00 | | 04/03/00 | 65,660.17 | 65,660.17 | | | 65660.17 | | | | |
| 00400 | SI | 366 001 10/02/00 | | 04/03/00 | 67,330.20 | 67,330.20 | | | 65660.17 | | | | |
| 00400 | SI | 367 001 10/03/00 | | 04/03/00 | 73,646.37 | 73,646.37 | | | 73646.37 | | | | |
| 00400 | SI | 368 001 10/03/00 | | 06/03/00 | 60,788.14 | 60,780.14 | | | 60788.14 | | | | |
| 00400 | SI | 369 001 10/03/00 | | 06/03/00 | 50,570.32 | 55,760.51 | | | 55760.51 | | | | |
| 00400 | SI | 370 001 10/03/00 | | 04/03/00 | 101,099.30 | 62,219.80 | | | 62215.80 | | | | |
| 00400 | SI | 371 001 10/02/00 | | 04/03/00 | 74,320.19 | 49,715.50 | | | 49715.50 | | | | |
| 00400 | SI | 372 001 10/02/00 | | 06/03/00 | 62,337.57 | 50,543.51 | | | 50543.51 | | | | |
| 00400 | SI | 373 001 10/02/00 | | 01/03/00 | 72,190.44 | 72,190.44 | | | 72190.44 | | | | |
| 00400 | SI | 374 001 10/02/00 | | 04/03/00 | 70,643.49 | 70,642.49 | | | 70642.49 | | | | |
| 00400 | SI | 375 001 10/02/00 | | 04/03/00 | 60,290.00 | 53,167.00 | | | 53167.00 | | | | |
| 00400 | SI | 376 001 10/02/00 | | 04/03/00 | 54,761.04 | 53,567.00 | | | 53567.00 | | | | |
| 00400 | SI | 377 001 16/02/00 | | 04/03/00 | 93,404.44 | 54,913.50 | | | 54913.50 | | | | |
| 00400 | SI | 378 001 10/02/00 | | 04/03/00 | 50,230.33 | 50,230.33 | | | 50230.33 | | | | |
| 00400 | SI | 379 001 10/02/00 | | 04/03/00 | 75,394.49 | 55,769.34 | | | 55769.34 | | | | |
| 00400 | SI | 380 001 10/02/00 | | 04/03/00 | 67,054.30 | 33,181.60 | | | 33181.60 | | | | |
| 00400 | SI | 381 001 10/02/00 | | 04/03/00 | 75,249.69 | 55,796.44 | | | 55796.44 | | | | |
| 00400 | SI | 382 001 10/02/00 | | 04/03/00 | 65,261.09 | 11,063.33 | | | 11063.33 | | | | |
| 00400 | SI | 391 001 25/03/00 | | 11/03/00 | 77,365.29 | 77,365.21 | | | 77365.29 | | | | |
| 00400 | SI | 392 001 25/02/00 | | 11/01/00 | 60,452.32 | 60,452.31 | | | 60452.32 | | | | |
| 00400 | SI | 393 001 25/02/00 | | 11/01/00 | 70,196.07 | 70,196.07 | | | 70196.07 | | | | |
| 00400 | SI | 395 001 25/02/00 | | 11/03/00 | 60,837.37 | 60,837.37 | | | 60837.37 | | | | |
| 00400 | SI | 396 001 25/02/00 | | 11/03/00 | 69,056.47 | 69,056.47 | | | 69056.47 | | | | |
| 00400 | SI | 398 001 25/02/00 | | 11/03/00 | 65,644.03 | 65,644.02 | | | 65644.02 | | | | |
| 00400 | SI | 399 001 25/02/00 | | 27/03/00 | 64,761.10 | 64,761.10 | | | 64761.10 | | | | |
| 00400 | SI | 300 001 25/02/00 | | 11/03/00 | 75,109.05 | 75,109.09 | | | 75109.05 | | | | |
| 00400 | SI | 301 001 25/02/00 | | 11/03/00 | 69,516.14 | 69,516.14 | | | 69516.14 | | | | |
| 00400 | SI | 302 001 25/02/00 | | 11/03/00 | 71,707.39 | 71,707.39 | | | 71707.39 | | | | |
| 00400 | SI | 304 003 25/02/00 | | 11/03/00 | 57,622.59 | 57,622.59 | | | 47622.59 | | | | |
| 00400 | SI | 305 001 25/02/00 | | 31/03/00 | 59,772.12 | 59,772.12 | | | 59772.12 | | | | |
| 00400 | SI | 306 001 25/02/00 | | 11/03/00 | 59,304.07 | 59,304.07 | | | 59304.07 | | | | |
| 00400 | SI | 307 001 25/02/00 | | 11/03/00 | 71,696.75 | 71,696.75 | | | 71696.75 | | | | |
| 00400 | SI | 308 001 25/01/00 | | 11/03/00 | 81,302.43 | 81,302.43 | | | 81302.43 | | | | |
| 00400 | SI | 309 001 25/02/00 | | 11/03/00 | 64,261.14 | 64,261.14 | | | 64261.14 | | | | |
| 00400 | SI | 310 001 25/02/00 | | 31/03/00 | 64,846.20 | 64,846.20 | | | 64846.20 | | | | |
| 00400 | SI | 313 001 25/02/00 | | 13/03/00 | 54,501.03 | 54,501.03 | | | 54501.03 | | | | |
| 00400 | SI | 314 001 25/02/00 | | 17/03/00 | 60,375.74 | 60,375.74 | | | 60375.74 | | | | |
| 00400 | SI | 315 001 25/02/00 | | 11/03/00 | 50,570.60 | 50,570.60 | | | 50570.60 | | | | |
| 00400 | SI | 316 001 25/02/00 | | 13/03/00 | 56,240.47 | 56,240.47 | | | 56240.47 | | | | |
| 00400 | SI | 335 001 25/02/00 | | 13/03/00 | 69,702.00 | 69,702.00 | | | 69702.00 | | | | |
| 00400 | SI | 326 001 25/03/00 | | 11/03/00 | 54,208.70 | 54,208.70 | | | 54208.70 | | | | |
| 00400 | SI | 329 001 29/03/00 | | 15/03/00 | 72,465.63 | 72,465.63 | | | 72665.63 | | | | |
| 00400 | SI | 331 001 19/02/00 | | 15/03/00 | 64,603.75 | 64,603.75 | | | 64603.75 | | | | |
| 00400 | SI | 135 001 25/02/00 | | 15/03/00 | 62,962.50 | 62,962.50 | | | 62962.50 | | | | |
| 00400 | SI | 336 001 29/02/00 | | 15/03/00 | 35,737.07 | 35,737.07 | | | 35737.07 | | | | |
| 00400 | SI | 337 001 29/02/00 | | 15/03/00 | 62,466.56 | 62,466.56 | | | 62466.56 | | | | |
| 00400 | SI | 321 001 29/02/00 | | 15/03/00 | 60,463.55 | 60,463.55 | | | 60463.55 | | | | |
| 00400 | SI | 360 001 30/03/00 | | 16/03/00 | 64,401.50 | 64,401.50 | | | | 64401.50 | | | |
| 00400 | SI | 370 001 30/03/00 | | 16/03/00 | 67,070.01 | 67,070.01 | | | | 67070.01 | | | |
| 00400 | SI | 371 001 30/03/00 | | 14/04/00 | 35,200.35 | 35,200.35 | | | | 35200.35 | | | |
| 00400 | SI | 372 001 30/03/00 | | 14/04/00 | 37,108.55 | 37,108.55 | | | | 37108.55 | | | |
| 00400 | SI | 373 001 30/03/00 | | 14/04/00 | 35,179.02 | 35,179.02 | | | | 35179.02 | | | |

CGEA0040757

25/08 '00 MON 15:35 FAX 4583406    LEVINE GROSKEN

@028

25/08 '00 VEN 13:58 FAX 43652486    LEVINE OROSHEEN    ⧉027

```
551201
Residuos Ind. Multiquim S.A.                    RESIDUOS INDUSTRIAL MULTIQUIM         Page        11
                                                Cartera Detallada B. Simon E.Centro   Date     20/05/00
                                                            Hasta                     As of    11/05/00

Customer Number/Name              Phone Number
      . . Document Reference . .           . . Balance . .                              A G I N G
Co  Ty  Number    Inv Date Due Date   Original      Open        Current    1 - 30     31 - 60    61 - 90    91 - 120   Over 120   Co
------------------------------------------------------------------------------------------------------------------------------------
      14315 Tekchem, S.A. de C.V.
00400 RI    376 001 10/01/00 11/05/00      42,953.30    42,953.30                                62093.30
00400 RI    303 001 30/01/00 11/06/00      20,010.66    20,010.66                                20010.60
00400 RI    303 001 36/01/00 14/04/00      36,000.96    36,000.96                                36000.96
00400 RI    104 001 30/01/00 14/06/00      61,270.63    61,270.63                                61270.63
00400 RI    305 001 30/03/00 14/06/00      24,945.16    24,945.16                                24945.16
00400 RI    307 001 30/03/00 14/06/00      10,406.66    10,406.66                                10406.66
00400 RI    300 001 30/03/00 14/06/00      35,326.62    35,326.62                                35326.62
00400 RI    309 001 30/03/00 14/06/00      24,000.00    24,000.00                                24000.00
00400 RI    194 001 27/04/00 12/05/00      21,410.13    21,410.13                     21410.13
00400 RI    359 001 27/04/00 12/05/00      19,360.30    19,360.30                     19360.16
00400 RI    417 001 11/05/00 25/06/00      54,596.35    54,596.35    54596.35
00400 RI    416 001 11/05/00 25/06/00      24,536.60    24,536.60    24536.10
00400 RI    422 001 11/05/00 25/06/00      24,630.66    24,630.66    24630.66
00400 RI    416 001 27/05/00 11/06/00      75,973.03    75,973.03    75973.03
00400 RI    417 002 27/05/00 11/06/00      56,025.51    56,025.53    56025.53
00400 RI    430 001 27/05/00 11/06/00      55,197.99    55,197.99    55197.99
00400 RI    439 002 27/05/00 11/06/00      71,005.12    71,005.12    71005.12
00400 RI    440 001 30/05/00 14/06/00      51,517.12    51,517.12    51517.12
00400 RI    441 001 10/05/00 14/06/00      60,106.00    60,106.00    60106.00
00400 RI    442 001 30/05/00 14/06/00      67,375.30    67,375.30    67375.30
00400 RI    441 001 30/05/00 14/06/00      69,952.50    69,952.50    69952.50
00400 RI    444 001 10/05/00 14/06/00      51,921.66    51,921.66    51921.66
00400 RI    445 001 30/05/00 14/06/00      40,070.07    40,070.07    40070.07
00400 RI    446 001 30/05/00 14/06/00      64,207.95    64,207.95    64207.95
00400 RI    447 001 30/05/00 14/06/00      56,655.31    56,655.31    56655.33
00400 RI    446 001 30/05/00 14/06/00      54,402.29    54,402.29    54402.29
00400 RI    449 001 30/05/00 14/06/00      69,006.30    69,006.30    69006.30
00400 RI    450 002 30/05/00 14/06/00      71,675.60    71,675.60    71675.60
00400 RI    451 001 30/05/00 14/06/00      47,005.62    47,005.62    47005.62
00100 RI    452 001 30/05/00 14/06/00      56,000.90    56,000.90    56000.90
00100 RI    453 001 30/05/00 14/06/00      56,600.90    56,600.90    56600.90
00100 RI    454 001 30/05/00 14/06/00      77,261.66    77,261.66    77261.66
00400 RI    455 001 30/05/00 14/06/00      65,301.63    65,301.63    65301.63
00400 RI    456 001 10/05/00 16/06/00      67,771.52    67,771.52    67771.52
00400 RI    457 001 30/05/00 14/06/00      60,231.35    60,231.35    60231.35
00400 RI    461 001 30/05/00 14/06/00      66,750.32    66,750.32    66750.32
00400 RI    462 001 30/05/00 14/06/00      64,300.79    64,300.79    64300.79
00400 RI    463 001 30/06/00 14/06/00      53,501.09    53,501.09    53501.09
00400 RI    464 001 30/06/00 14/06/00      69,003.20    69,003.20    69003.20

      30235 Tekchem, S.A. de C.V.        39,301,762.66  10,930,636.36  3739130.71  40370.61  424466.20  4212605.79  1430205.00  901396.91


      14340 Enertec Mexico (Centro 936)  (161)  156-46
00400 RI    80743 001 11/05/00 15/06/00      53,677.30    53,677.30    57877.30
00400 RI    80703 001 11/05/00 15/06/00      48,640.30    48,640.30    48640.30

      14340 Enertec Mexico (Centro       106,317.50   106,317.50   106317.50


      14750 Descaro Celaya
00400 RI    07901 063 16/05/00 31/05/00      16,446.17    16,446.17    16146.17
00400 RI    07903 001 16/05/00 31/05/00      19,663.26    19,663.26    19663.26
00400 RI    07903 001 16/05/00 31/05/00      16,030.66    16,030.66    16030.66
02400 RI    07525 001 17/05/00 01/06/00       0,170.50     0,170.50    0170.50
00400 RI    07936 001 17/05/00 01/06/00       9,090.76     9,090.76    9090.76
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      12
Residuos Ind. Multiquim S.A.        Cartera Detallada D. Bimes I:Centzo       Date    :   28/06/00
                                                Noeta                         As of   :   21/05/00

Customer Number/Name                Phone Number
 . . Document Reference . .         . . . . Balance . . .              . . A G I N G . . .
Co  Ty  Number    Inv Date Due Date  Original      Open      Current   1 - 30    31 - 60    61 - 90    91 - 130   Over 120     Cu
```

```
      14750 Deacero Celayo
00000 RE   67593 001 19/05/00 01/06/00    6,759.37     6,759.37     6359.37
00000 RE   07502 001 15/05/00 01/04/00   10,304.02    10,304.02   10304.02
00000 ST   07504 001 19/05/00 01/06/00    6,705.55     6,705.55     6705.55
00000 RI   07909 001 19/05/00 03/06/00    6,550.97     6,550.97     6550.97
00100 RI   00112 003 22/05/00 06/06/00    6,111.03     6,111.03     6111.03
00000 RI   00113 001 23/05/00 00/06/00    6,909.31     6,909.31     6909.31
00000 RE   00114 001 21/05/00 06/06/00    7,974.61     7,974.61     7974.61
00000 RI   00135 001 22/05/00 06/06/00    6,477.19     6,477.19     6477.19
00000 RI   00136 001 22/05/00 06/06/00    6,596.44     6,596.44     6596.44
00000 RI   00302 001 24/05/00 00/06/00    6,399.91     6,399.91     6399.91
00000 RE   09307 001 24/05/00 00/06/00    6,905.30     6,905.30     6909.30
                                         ------------  ------------  ------------
      14750 Deacero Celayo               161,406.13   161,806.10   163606.10
```

```
      14751 Compallia Siderurgica de C. Com (65 )  620-137
00000 RE   04051 001 05/03/00 23/03/00   37,410.70    37,410.70                                  37410.70
00000 RI   01053 001 06/03/00 23/01/00   40,170.00    40,170.00                                  40170.00
00000 RI   01016 001 11/03/00 29/03/00   33,271.10    33,271.10                                  33271.10
00000 RE   05750 001 20/01/00 13/04/00   12,155.04    12,155.04                         12155.04
00000 RI   05003 001 31/01/00 15/04/00   40,116.60    40,116.60                         40116.60
00000 RI   03061 001 31/01/00 15/04/00   19,561.50    19,561.50                         19561.50
00000 RI   03961 001 31/03/00 15/04/00   20,036.70    20,036.70                         20036.70
00000 RI   03964 003 31/03/00 15/04/00   23,142.86    23,142.86                         23142.86
00100 RI   04100 001 19/04/00 25/04/00   36,000.50    36,000.50                         36000.50
00000 RI   06361 001 30/04/00 25/04/00   33,927.10    33,927.10                         33927.10
00100 RE   00131 001 27/05/00 06/06/00   30,030.00    30,030.00   20030.00
                                         ------------  ------------  ------------         ------------  ------------
      14751 Compallia Siderurgica de    315,741.24   315,741.24   20030.00              144014.44  110660.00
```

```
      14810 Omnibus Integrales, S.A. de C. (49 )  710-111
00000 RI   07640 001 24/04/00 09/05/00   37,050.75    37,050.75                37050.75
                                         ------------  ------------            ------------
      14810 Omnibus Integrales, S.A      37,050.75    37,050.75                37050.75
```

```
      14835 ABI Centro José Luis O.      ( )  140-7363
00000 RI   07160 000 05/03/99 04/04/99   39,403.10    39,404.25                                            39404.25
00000 RI   00132 000 15/03/99 14/04/99   42,095.00    42,095.00                                            62095.00
00000 RI   05321 000 10/03/99 10/04/99   42,646.60    42,646.60                                            42646.60
00000 RI   01469 000 22/03/99 31/06/99   19,017.10    19,017.10                                            19017.10
00000 RI   00077 000 36/03/99 25/06/99   36,536.50    36,536.50                                            10516.50
00000 RI   09046 000 05/04/99 05/05/99   43,130.75    43,130.75                                            43110.75
00000 RI   69320 000 12/04/99 12/05/99   13,041.00    13,041.00                                            13041.00
                                         ------------  ------------                                        ------------
      14835 ABI Centro José Luis O.     230,740.95   235,091.20                                           217091.20
```

```
      14850 Petro Refino, S.A. de C.V.
00000 RI   04501 001 07/01/00 23/03/00   37,334.75    37,334.75                                  37314.75
00000 RI   05767 001 27/01/00 11/04/00   51,611.15    51,611.15                         51641.15
00000 RI   05760 001 26/03/00 14/04/00   44,031.60    44,031.60                         44031.60
00000 RI   06473 001 13/04/00 27/04/00   43,413.00    43,413.00                         42613.00
00000 RI   07334 003 27/04/00 13/05/00   50,175.65    50,175.65               50175.65
00000 RE   07377 001 30/04/00 13/05/00   23,400.70    23,400.70               23400.70
```

LEVINE OROSHEN

25/08   '00  VEN  13:56  FAX  45822400

@026

```
514701                              RESIDUOS INDUSTRIAL MULTIQUIN              Page    :    11
Residuos Ind. Multiquim S.A.        Cartera Detallada B. Rimas E:Centro       Date    :  28/05/00
                                              Meata                           As of   :  11/05/00

Customer Number/Name            Phone Number
  . Document Reference . .        . . Balance . .                    A G I N G
Co  Ty  Number   Inv Date Due Date  Original      Open      Current   1 - 30   31 - 60   61 - 90   91 - 120   Over 120   CR

00014000 Petro Befino, S.A. de C.V.
    14050 Petso Befino, S.A. de C      349,047.05    249,047.05              73656.15  138054.75   37354.15

00004000 Barras Metalicas, S.A. de C.V.  (  )  600-0660-120
00400 RI   00673 001 12/04/00 27/04/00   15,697.50     15,697.50                        15697.50
    14990 Barras Metalicas, S.A.        15,697.50     15,697.50                        15697.50

15130 Recicolecto, S.A. de C.V.      (   )  29-95-20,85
00400 RI   07061 001 20/05/00 26/05/00   52,101.90     52,101.90            52101.90
00400 RI   07937 001 17/05/00 16/06/00   29,633.40     29,633.40   29633.40
00400 RI   06537 001 29/05/00 20/06/00   36,374.09     36,374.09   36374.09
    15130 Recicolecto, S.A. de C.      130,010.39    130,010.39   65900.29  52101.90

15293 Comex Mexico,S.A. de C.V. (026 (6  )  550-117
00400 RI   07920 001 17/05/00 16/06/00   70,735.55     70,735.55   70735.95
    15293 Comex Mexico,S.A. de C.       70,735.55     70,735.55   70735.55

15372 C.N. Desperdicion Industriales (40 )  247-777
00400 RI   04153 001 06/04/00 21/04/00   53,027.11     53,027.11                        53027.11
00400 RI   06510 001 12/04/00 27/04/00   27,904.10     27,904.10                        27904.10
00400 RI   00133 001 24/05/00 00/06/00   53,032.94     53,032.94   53032.94
00400 RI   08104 001 24/05/00 00/06/00     701.50        701.50      701.50
00400 RI   08195 001 24/05/00 00/06/00     546.25        546.25      546.25
00400 RI   08700 001 31/05/00 15/06/00   49,459.20     49,459.20   49459.20
00400 RI   08705 001 31/05/00 15/06/00   57,057.94     57,057.94   57057.94
    15372 C.N. Desperdicion Indus      242,609.06    242,609.06  160797.03            81611.13

15423 AEB, B.C.                      (01617 155-654
00400 RI   04056 001 21/02/00 09/03/00   64,360.95     64,360.95                        64360.95
    15423 AEB, B.C.                     64,360.95     64,360.95                        64360.95

15670 JCL Construcciones, S.A. de C. (311)  665-23
00400 RI   73995 001 30/07/99 14/08/99  414,000.00    106,000.00                                  106000.00
    15670 JCL Construcciones, S.A      414,000.00    106,000.00                                  106000.00

15671 Quimica ABC, S.A. de C.V.      (40 )  200-399
00400 RI   74905 001 11/10/99 26/10/99   30,111.00     20,000.00                                   20000.00
    15671 Quimica ABC, S.A. de C.       30,111.00     20,000.00                                   20000.00

15161 Tradeba Mexicana, S.A. de C.V. (5  )  615-3311
00400 RI    29G 001 18/02/00 04/03/00   20,049.50     20,049.50                        20049.50
```

```
  556201                          RESIDUOS INDUSTRIAL MULTIQUIM            Page        14
  Residuos Ind. Multiquim S.A.    Cartera Detallada D. Bimes EiContro      Date        14/06/00
                                            Hasta                          As of       11/05/00

  Customer Number/Name            Phone Number
    . Document Reference . .        . . Balance . .                    . . . A G I N G . . .
  Co  Ty  Number   Inv Date Due Date   Original      Open      Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CN
  ----------------------------------------------------------------------------------------------------------------------------------

  00016561 Tradebe Mexicana, S.A. de C.V. S   6151111
       16561 Tradebe Mexicana, S.A.       30,048.50      24,048.50                                          29048.50

  00016915 Recolecciones Ecologicas,D.P.
  00400 RI   05781 001 19/03/00 17/03/00   12,000.00      12,000.00                              12000.00
       16915 Recolecciones Ecologica      12,000.00      12,000.00                              12000.00

  16909 Ecoltec, S.A. de C.V.  ICENTRO
  00400 RI   04498 001 12/04/00 27/04/00   94,105.00      72,507.50                              72507.50
  00400 RI   04491 001 12/04/00 27/04/00   37,175.90      74,164.59                              74164.59
  00400 NI   07905 001 16/05/00 31/05/00   69,490.00      69,490.00      69490.00
  00400 DI   20020 001 11/05/00 15/06/00   69,690.00      69,690.00      69690.00
  00400 RI   05010 001 31/05/00 15/06/00   50,001.40      50,001.40      50001.40
       16909 Ecoltec, S.A. de C.V.       160,741.40     146,651.40      197301.40               140672.00

  17014 Servicios Especializados en IC
  00400 NI   04161 001 06/04/00 21/04/00   13,040.70      33,531.20                              32531.20
  00400 NI   04491 001 13/04/00 27/04/00   14,132.46      14,132.00                              34133.00
  00400 RI   87729 001 11/45/00 26/05/00   13,915.00      13,915.00                   13915.00
       17014 Servicios Especializado      61,095.70      60,578.20                   13915.00    66663.70

  17017 Compañia Siderurgica de Guadal
  00400 RI   04491 001 12/04/00 27/04/00   11,600.00      11,600.00                              11600.00
  00400 RI   04491 001 12/04/00 27/04/00   13,090.00      13,090.00                              13090.00
  00400 RI   04495 001 12/04/00 27/04/00   11,000.00      11,000.00                              11000.00
  00400 RI   04496 001 12/04/00 27/04/00   12,420.05      12,420.00                              12420.00
  00400 RI   04531 001 12/04/00 27/04/00   11,000.00      11,000.00                              11000.00
  00400 RI   04535 001 13/04/00 27/04/00   11,000.00      11,000.00                              13000.00
  00400 RI   04526 001 13/04/00 27/04/00   12,420.00      12,420.00                              12420.00
  00400 RI   04527 001 12/04/00 27/04/00    8,970.00       8,970.00                               8970.00
  00400 RI   04530 001 12/04/00 27/04/00   13,000.00      13,000.00                              13000.00
  00400 RI   04640 001 14/04/00 29/04/00   11,000.00      11,000.00                              11000.00
  00400 RI   08771 001 17/04/00 02/05/00   13,000.00      13,000.00      13000.00
  00400 RI   08905 001 18/04/00 03/05/00   17,940.00      17,940.00      17940.00
  00400 RI   07843 001 26/04/00 09/05/00   19,754.70      19,754.70      19754.70
  00400 RI   07864 001 26/04/00 09/05/00   13,350.40      13,350.40      13350.40
  00400 RI   07242 001 27/04/00 12/05/00   20,909.00      20,909.00      20909.00
  00400 RI   07242 001 27/04/00 12/05/00   20,472.30      20,472.30      20472.30
  00400 RI   07318 001 30/04/00 13/05/00   20,217.70      20,217.70      20217.70
  00400 RI   07316 001 20/04/00 13/05/00   14,656.60      14,656.60      14656.60
  00400 RI   07317 001 30/04/00 11/05/00   18,900.00      18,900.00      18900.00
  00400 RI   07310 001 20/04/00 13/05/00   20,672.40      20,672.40      20672.40
  00400 RI   07490 001 04/05/00 19/05/00   19,126.00      19,126.00      19126.00
  00400 RI   07425 001 09/05/00 24/05/00   10,940.50      10,940.50      10940.50
  00400 RI   07626 001 09/05/00 24/05/00   20,189.40      20,189.40      20189.40
  00400 JI   07637 001 09/05/00 24/05/00   21,051.90      21,051.90      21051.90
  00400 RI   07662 001 10/05/00 25/05/00   19,913.40      19,913.40      19913.40
  00400 JI   07663 001 10/05/00 25/05/00   19,960.00      19,960.00      19960.00
  00400 JI   07060 001 15/05/00 30/05/00   20,920.00      20,920.00      20920.00
```

```
594201                          RESIDUOS INDUSTRIAL MULTIQUIM        Page  :        15
Residuos Ind. Multiquim S.A.    Cartera Detallada D. Rimes S:Centro   Date  :   20/06/00
                                          Noeta                        As of :   31/05/00

Customer Number/Name            Phone Number
   . . Document Reference . .       . . . Balance . . .                  A G I N G
Co  Ty  Number   Inv Date Due Date  Original    Open      Current   1 - 30   31 - 60   61 - 90   91 - 120   Over 120   Cm
```

17037 Compañia Siderurgica de Occdal
```
00108 RI  87887 001 16/05/00 31/05/00   17,319.60   17,319.80   17319.00
00109 RI  07900 001 16/05/00 31/05/00   20,645.60   20,645.60   20645.60
00400 RI  07905 001 16/05/00 31/05/00   21,755.70   21,755.70   21755.70
00400 RI  07906 001 19/05/00 03/06/00   21,630.50   21,630.50   21030.50
00400 RI  07907 001 19/05/00 03/06/00   31,010.90   31,010.90   21010.90
00400 RI  00414 001 24/05/00 06/06/00   19,761.60   19,761.60   10761.60
00400 RI  00540 001 29/05/00 13/06/00   19,609.80   19,609.80   19609.80
00400 RI  00543 001 33/05/00 17/06/00   16,443.60   16,443.60   16443.60
00400 RI  08625 002 30/05/00 14/06/00   21,610.70   21,610.70   21410.70
```
           17037 Compañia Siderurgica de      636,407.70   636,407.70   103615.60   322902.10   630619.00

17040 Nyltek S.A. de C.V.
```
06400 RI  00031 001 11/05/00 15/06/00    2,101.05    2,101.05   2101.05
```
           17040 Nyltek S.A. de C.V.          2,101.05    2,101.05   2101.05

17043 Asociacion de Gasolineros Sins
```
00400 RI  06492 001 17/04/00 02/05/00   31,359.15   31,359.15           31359.15
00400 RI  06839 001 17/04/00 02/05/00   30,126.15   30,126.15           30126.15
```
           17043 Asociacion de Gasoliner       61,486.50   61,485.50           51485.50

17330 Degussa-Nula Mexico, S.A. de C t   1 134-0945
```
00400 RI  00032 001 32/05/00 15/05/00  1,150,000.00  1,150,000.00  1150000.00
```
           17330 Degussa-Nula Mexico, S.    1,150,000.00  1,150,000.00  1150000.00

DI         Directo Rimes                 35,369,624.60  28,453,105.55  5123595.91  2607639.79  2437294.63  4759924.51  1808700.57  1849197.19

11703 Grupo Dermet, S.A. de C.V.
```
01400 RI  74136 001 05/00/99 20/09/99   11,175.70   11,175.70                                                                  16175.70
00100 RI  04072 003 21/02/00 09/03/00   52,561.20   52,561.20                                                        52561.20
00400 RI  06020 001 31/03/00 15/04/00  223,946.60  223,946.60                              221946.60
00400 RI  06674 001 06/04/00 21/04/00   26,775.45   26,775.45                               26775.45
00400 RI  06139 001 07/04/00 22/04/00  100,025.05  100,025.05                              100025.05
00400 RI  06192 001 07/04/00 22/04/00  107,490.99  107,490.99                              107480.99
00400 RI  06503 001 12/04/00 27/04/00  190,001.31  190,001.31                              190001.31
00400 RI  06614 001 14/04/00 29/04/00   27,301.00   27,301.00                               37301.00
00400 RI  06605 001 17/04/00 02/05/00  202,002.91  202,662.91                   202662.91
00400 RI  07001 001 25/04/00 10/05/00  361,337.47  361,337.47                   361337.47
00400 RI  07207 001 20/04/00 11/05/00   60,106.33   72,626.24                    72626.24
00400 RI  07446 001 01/05/00 18/05/00  260,705.42  260,705.42                   260705.42
00400 RI  07561 001 09/05/00 24/05/00  131,702.66  131,702.66                   131702.66
00400 RI  07733 001 13/05/00 17/05/00   63,606.00   63,606.00                    63606.00
00400 RI  07742 002 13/05/00 27/05/00   41,709.05   41,709.05                    41709.05
00400 RI  07708 001 15/05/00 30/05/00  223,626.43  223,626.43                   223626.43
00400 RI  00100 001 31/05/00 07/06/00   91,015.44   91,015.44   91015.44
00400 RI  00204 001 33/05/00 07/06/00   42,901.25   42,901.25   42901.25
00400 RI  00205 001 33/05/00 07/06/00   19,605.70   19,605.70   19605.70
00400 RI  00315 001 30/05/00 06/06/00  151,655.12  151,655.12  151655.12
```

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN           Page    :      16
Residuos Ind. Multiquin S.A.        Cartera Detallada B. Bimse E:Centro     Date    :  28/06/00
                                                 Meata                      As of   :  31/05/00

Customer Number/Name                Phone Number
        Document Reference                . Balance . . .                    . . A G I N G . .
 Co  Ty  Number    Inv Date Due Date  Original      Open       Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120       CR
```

```
        1176) Grupo Dermat, S.A. de C.V.
00400 RI   88577 001 30/05/00 14/06/00    4,577.00     4,577.00   4577.00
00400 RI   88578 001 30/05/00 14/06/00    3,289.00     3,289.00   3289.00
00400 RI   88579 001 30/05/00 14/06/00   13,116.90    13,116.90  11116.90
00400 RI   88580 001 30/05/00 14/06/00   16,546.26    16,546.26  16546.26
00400 RI   88585 001 30/05/00 11/06/00   15,697.56    15,697.56  15697.56
00400 RI   86659 001 31/05/00 15/06/00  178,472.77   178,472.77 178472.77
00400 RI   86669 001 31/05/00 15/06/00    4,976.05     4,976.05   4976.05
00400 RI   86661 001 11/05/00 15/06/00   15,697.56    15,697.56  15697.56
00400 RI   86662 001 31/05/00 15/06/00    4,652.90     4,652.90   4652.90
00400 RI   86773 001 31/05/00 15/06/00    2,900.30     2,900.30   2900.30
00400 RM    8137 001 04/05/00 04/05/00      572.76-                572.76-

        1176) Grupo Dermat, S.A. de C        1,893,365.99  3,857,593.96  765063.63  3369386.29  763629.08  52503.30               11175.70

PQ          Grupo Dermat                     2,893,165.99  3,857,593.90  765063.63  3365184.29  763629.08  52503.30               11175.70

        16005 Plasticos Cristacril S.A. de C {2 )  341-215
00400 03    425 001 22/05/00 27/05/00     26,101.00    26,404.00             26404.00

        16005 Plasticos Cristacril S.         26,404.00    26,401.00             26101.00

        16071 Almacen Temporal y de Transfer
00400 RI    190 001 27/03/00 11/01/00     10,511.00    10,511.00                                          10511.00
00400 RI    404 001 10/04/00 25/04/00      7,452.00     7,452.00                                           7452.00
00400 RI    110 001 17/04/00 02/05/00     16,335.75    16,115.75                        16115.75
00400 RI    435 001 26/04/00 13/05/00     15,209.30    15,209.30                        15209.30
00400 RI    430 001 05/05/00 20/05/00     13,069.00    13,069.00                        13069.00
00400 RI    431 001 12/05/00 27/05/00     17,623.75    17,623.75                        17623.75
00400 RI    460 001 22/05/00 06/06/00     16,001.50    16,001.50  14401.50
00400 RI    470 001 30/05/00 14/06/00     18,256.50    18,256.50  18250.50
00400 RI    473 001 30/05/00 14/06/00     14,444.00    14,444.00  14444.00

        16071 Almacen Temporal y de T        110,680.00   110,600.00   49606.00   63217.00  25967.00

        6356 Barces Metalicas, S.A. de C.V. (  )   600-0663130
00400 23    430 001 22/05/00 27/05/00      1,959.60     3,959.60             3959.60

        16356 Barces Metalicas, S.A.          1,959.60     1,959.60             1959.60

        16256 Procesos Ambientales Alfa, (5) (42 )  170-376
00400 RI    339 001 26/03/00 05/04/00     27,007.00    27,007.00                                          27007.00
00400 RI    100 001 26/03/00 06/04/00     27,703.50    27,703.50                                          27701.50
00400 RI    290 001 27/03/00 11/04/00     27,462.00    27,462.00                                          27462.00
00400 RI    292 001 30/03/00 22/04/00     28,704.00    28,704.00                                          28700.00
00400 RI    400 001 17/04/00 03/05/00     33,902.50    33,902.50                        33902.50
00400 RI    413 001 20/04/00 13/05/00     32,630.00    32,630.00                        32610.00
00400 RI    420 001 04/05/00 16/05/00     26,226.00    26,226.00                        26220.00
00400 RI    471 001 30/05/00 11/06/00     26,320.00    26,320.00   26220.00
00400 RI    475 001 31/05/00 15/06/00     31,217.30    31,217.30   31237.30
00400 RI    476 001 31/05/00 15/06/00     39,791.15    39,791.15   39791.15
00400 SI    477 001 31/06/00 16/06/00     35,315.15    15,315.15   35235.25
```

CGEA0040763

LEVINE OBIOSEEN

25/08 '00 VEN 15:57 FAX 49832490

☒032

554203
Residuos Ind. Multiquim S.A.

**RESIDUOS INDUSTRIAL MULTIQUIM**
Cartera Detallada R. Sious X.Centro
Neets

Page : 17
Date : 20/06/00
As of : 31/05/00

25/08 '00 VEN 13:58 FAX 45832486

| Customer Number/Name | | | | | Phone Number | | | A G I N G | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . . Document Reference . . | | | | . . . Balance . . . | | | | | | | | |
| Co | Ty | Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

16256 Procesos Ambientales Alfa, (B{ (41 ) 170-326

| 00400 | SI | 178 | 001 | 31/05/00 | 15/06/00 | 37,054.15 | 37,054.15 | 37054.15 | | | | | |
| 00400 | SI | 479 | 001 | 31/05/00 | 15/06/00 | 16,726.70 | 16,726.70 | 16726.70 | | | | | |
| 00400 | SI | 480 | 001 | 31/05/00 | 15/06/00 | 16,399.85 | 16,399.85 | 16399.85 | | | | | |
| 00400 | SI | 481 | 001 | 31/05/00 | 15/06/00 | 16,416.20 | 16,416.20 | 16416.20 | | | | | |
| 00400 | SI | 482 | 001 | 31/05/00 | 16/06/00 | 11,113.60 | 11,113.60 | 11113.60 | | | | | |
| 00400 | SI | 483 | 001 | 31/05/00 | 15/06/00 | 40,937.70 | 40,937.70 | 40937.70 | | | | | |
| 00400 | SI | 484 | 001 | 31/05/00 | 15/06/00 | 10,905.10 | 10,905.10 | 20905.10 | | | | | |
| 00400 | SI | 485 | 001 | 31/05/00 | 15/06/00 | 20,705.00 | 20,705.00 | 20705.00 | | | | | |
| 00400 | SI | 486 | 001 | 31/05/00 | 15/06/00 | 26,220.00 | 26,220.00 | 26220.40 | | | | | |
| 00400 | SI | 487 | 001 | 31/05/00 | 15/06/00 | 26,320.00 | 26,320.00 | 26320.00 | | | | | |
| 00400 | SI | 488 | 001 | 31/05/00 | | 33,051.65 | 33,051.65 | 33051.65 | | | | | |

16256 Procesos Ambientales A|    721,446.75    721,446.75    $87137.75    92032.50    111676.50

16267 Quimikao, S.A de C.V. (SILAO) ( ) 000-432

| 00400 | SI | 469 | 001 | 30/05/00 | 14/06/00 | 5,789.10 | 5,789.10 | 5789.10 | | | | | |

16267 Quimikao, S.A de C.V.    5,789.10    5,789.10    5789.10

16410 Servicios Especializados en 10

| 00400 | SI | 284 | 001 | 14/02/00 | 15/03/00 | 8,660.65 | 8,660.65 | | | | | 8660.15 | |
| 00400 | SY | 309 | 001 | 16/01/00 | 17/01/00 | 3,136.05 | 3,136.05 | | | | | 1136.05 | |
| 00400 | SY | 317 | 001 | 21/02/00 | 22/03/00 | 8,273.10 | 8,273.10 | | | | | 8273.10 | |
| 00400 | SI | 321 | 001 | 22/03/00 | 22/03/00 | 4,373.25 | 4,373.25 | | | | | 4373.25 | |
| 00400 | SI | 343 | 001 | 39/03/00 | 16/01/00 | 7,195.55 | 7,195.55 | | | | | 7105.55 | |
| 00400 | SI | 355 | 001 | 07/01/00 | 22/03/00 | 16,466.00 | 16,466.00 | | | | | 14066.00 | |
| 00400 | SI | 356 | 001 | 07/01/00 | 22/03/00 | 16,797.05 | 16,797.05 | | | | | 14797.05 | |

16410 Servicios Especializado    66,401.45    66,401.45    68401.45

16505 Compañía Siderurgica de Guada|

| 00400 | SI | 460 | 001 | 30/05/00 | 14/06/00 | 10,010.00 | 10,010.20 | 10010.00 | | | | | |

16505 Compañía Siderurgica de    10,010.00    10,010.40    10010.00

16643 Recolecciones Ecologicas,D.R.

| 00400 | SI | 303 | 001 | 14/02/00 | 19/03/00 | 15,636.20 | 15,636.20 | | | | | 15636.20 | |
| 00400 | SI | 411 | 001 | 28/04/00 | 13/05/00 | 8,955.46 | 8,955.46 | | | 8955.46 | | | |
| 00400 | SI | 413 | 001 | 28/04/00 | 13/05/00 | 12,727.74 | 12,727.74 | | | 12727.74 | | | |
| 00400 | SI | 416 | 001 | 28/04/00 | 13/05/00 | 11,373.50 | 11,373.50 | | | 11373.50 | | | |
| 00400 | SI | 427 | 001 | 12/05/00 | 27/05/00 | 13,133.46 | 13,133.46 | | | 13133.46 | | | |
| 00400 | SI | 435 | 001 | 17/05/00 | 01/05/00 | 2,703.00 | 2,703.00 | 2703.00 | | | | | |
| 00400 | SI | 459 | 001 | 22/05/00 | 04/06/00 | 11,077.36 | 11,077.36 | 11077.36 | | | | | |
| 00400 | SI | 472 | 001 | 30/05/00 | 14/06/00 | 9,476.00 | 9,476.00 | 9476.00 | | | | | |

16643 Recolecciones Ecologica    85,972.62    85,972.62    24256.24    66090.15    15636.70

16709 Household Products Limited de

| 00400 | SI | 421 | 001 | 12/05/00 | 27/05/00 | 21,105.30 | 21,105.30 | | 21105.30. | | | | |
| 00400 | SI | 447 | 001 | 30/05/00 | 14/06/00 | 10,600.20 | 10,600.20 | 10600.20 | | | | | |
| 00400 | SI | 474 | 001 | 30/05/00 | 14/06/00 | 6,570.00 | 6,570.00 | 4570.00 | | | | | |

CGEA0040764

LEVINE OROSHEEN

@053

```
SS1301                          RESIDUOS INDUSTRIAL MULTIQUIN          Page    :      18
Residuos Ind. Multiquin S.A.    Cartera Detallada S. Rimsa 2:Centro    Date    :  10/08/00
                                          Hasta                         As of   :  11/08/00

Customer Number/Name            Phone Number
      Document Reference . . .        . Balance . . . . .                    . A G I N G .
Co  Ty  Number    Inv Date Due Date   Original      Open       Current    1 - 30     31 - 60    61 - 90    91 - 120    Over 120      CR
```

| | | | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00016767 Household Products Limited de | | | | | | | | | | | |
| | 16787 Household Products Limi | | 38,651.50 | 38,651.50 | 17466.20 | 21185.30 | | | | | |
| 00016994 Grupo Dermat, S.A. de C.V. [5] | | | | | | | | | | | |
| 00100 SI | 198 001 01/04/00 23/04/00 | 4,798.95 | 4,798.95 | | | | 4798.95 | | | |
| | 16994 Grupo Dermat, S.A. de C | | 4,798.95 | 4,798.95 | | | | 4796.95 | | | |
| 17061 Recielaysor de Aguascalientes, | | | | | | | | | | | |
| 00100 SI | 400 001 16/04/00 25/06/00 | 21,399.20 | 21,399.20 | | | | 21399.20 | | | |
| 00100 SI | 406 001 17/04/00 02/05/00 | 23,879.75 | 23,879.75 | | 23879.75 | | | | | |
| | 17061 Recielaysor de Aguascal | | 45,278.95 | 45,278.95 | | 23879.75 | | 21399.20 | | | |
| 17209 General Motors Silao (USAR TO [ ] 214-73 | | | | | | | | | | | |
| 00100 SI | 665 001 02/05/00 17/05/00 | 77,031.60 | 77,031.60 | | 77031.60 | | | | | |
| | 17209 General Motors Silao ( | | 77,031.60 | 77,031.60 | | 77031.60 | | | | | |
| 17226 Cooperativa la Cruz Azul, S.C.L | | | | | | | | | | | |
| 00100 SI | 431 003 10/05/00 25/05/00 | 13,435.57 | 13,435.57 | | 13435.57 | | | | | |
| | 17226 Cooperativa la Cruz Azul | | 13,435.57 | 13,435.57 | | 13435.57 | | | | | |
| 17252 Senecu Mexicana, SA de CV[SILA [ ] 240-196 | | | | | | | | | | | |
| 00100 SI | 433 001 15/05/00 30/05/00 | 19,447.65 | 19,447.65 | | 19447.65 | | | | | |
| | 17252 Senecu Mexicana, SA de | | 19,447.65 | 19,447.65 | | 19447.65 | | | | | |
| 17301 Deguesa Rule Mexico, [SILAG] (47 ] 719-6471 | | | | | | | | | | | |
| 00100 SI | 665 001 26/05/00 10/06/00 | 28,424.00 | 28,424.00 | 28424.00 | | | | | | |
| | 17301 Deguesa Rule Mexico, [S] | | 28,424.00 | 28,424.00 | 28424.00 | | | | | | |
| 17309 Jose Angel Ortiz de Santos | | | | | | | | | | | |
| 00100 SI | 434 003 17/05/00 01/06/00 | 34,379.20 | 34,379.20 | 34379.20 | | | | | | |
| | 17309 Jose Angel Ortiz de San | | 34,379.20 | 34,379.20 | 34379.20 | | | | | | |
| 17135 Euromotora del Centro, S.A. de | | | | | | | | | | | |
| 00100 SI | 416 001 30/05/00 29/06/00 | 1,933.00 | 1,933.00 | 1933.00 | | | | | | |
| | 17135 Euromotora del Centro, | | 1,933.00 | 1,933.00 | 1933.00 | | | | | | |
| SI | Silao | 1,305,952.54 | 1,305,952.54 | 680799.11 | 385203.93 | 163841.65 | 60401.65 | 15436.30 | | |
| TC | ZONA CENTRO | 29,431,963.63 | 26,561,733.93 | 8169430.07 | 6253090.03 | 3109765.36 | 4071667.19 | 3016196.99 | 1660147.09 | |

CGEA00040765



CGEA0040766

25/08 '00 VEN 15:59 FAX 4563249B    LEVINE GROSHEN    ☎036

CGEA00040767

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIM              Page   :      1
Residuos Ind. Multiquim S.A.        Cartera Detallada Base Rimas Z:Pacifico    Date   : 28/06/00
                                              Neata                            As of  : 31/05/00

Customer Number/Name          Phone Number
  . Document Reference .            . Balance .                                  A G I N G
Co  Ty  Number   Inv Date Due Date  Original    Open      Current    1 - 30    31 - 60   61 - 90   91 - 120  Over 120    CR

      14653 D.M.I. (ZONA PACIFICO)
00400 RU   1558 001 13/03/00 13/03/00   13,506.17-   13,506.17-                                    11506.17-
00400 RU   1597 001 17/03/00 27/03/00    2,750.00-    2,750.00-                                     2750.00-
00400 RU   1651 001 02/05/00 02/05/00   20,330.30-   20,330.30-              20330.30-
00400 RU   1654 001 15/05/00 15/05/00    3,751.30-    3,751.30-               3751.30-
                                      -----------  -----------              -----------          -----------
      14653 D.M.I. (ZONA PACIFICO)      40,337.77-   40,337.77-              23981.60-            16256.17-
                                      -----------  -----------              -----------          -----------
                                        40,337.77-   40,337.77-              23981.60-            16256.17-


      13960 Desarrollo Ecologico Sostenido (65 )  526-019
00400 NS   75403 001 17/03/99 01/06/99    6,900.00    6,900.00                                               6900.00
                                      -----------  -----------                                             -----------
      13960 Desarrollo Ecologico So       6,900.00    6,900.00                                               6900.00

UT    Directo Rimas                      6,900.00    6,900.00                                               6900.00

ZP    ZONA PACIFICO                     33,139.77-   33,337.77-              23981.60-            16256.17-   6900.00

00400 Residuos Ind. Multiquim          33,337.77-   33,337.77-              23981.60-            16256.17-   6900.00

      Grand Total                       33,337.77-   33,337.77-              23981.60-            16256.17-   6900.00
```



CGEA00040768

```
554301                                    RESIDUOS INDUSTRIAL MULTIQUIM          Page    :      1
Residuos Ind. Multiquim S.A.              Cartera Detallada Proyectos Especiales Date    :  24/06/00
                                                     Total                        As of   :  11/05/00
                                                     Hasta
```

25/00  '00 VEN 15:59 FAX 45032496

LEVINE OKOSHKEN

| Customer Number/Name | Phone Number | | | | A G I N G | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Document Reference | Balance | | | | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR | |
| Co  Ty  Number   Inv Date Due Date | Original | Open | Current | | | | | | | | |
| 11412 Grupo Industrial Joima S.A.   (  )  148-52 | | | | | | | | | | | |
| 00040 RI    51736 000 10/01/00 10/01/00 | 517,103.60 | 517,103.60 | | | | | | | 517103.60 | | |
| 00000 RI    52653 000 05/03/50 05/03/00 | 444,618.80 | 280,305.20 | | | | | | | 280305.20 | | |
| 11412 Grupo Industrial Joima | 961,802.40 | 797,300.80 | | | | | | | 797300.80 | | |
| 14354 Proyectos Desiges, S.A. de C.V | | | | | | | | | | | |
| 00000 RI    56571 000 09/07/10 05/00/50 | 47,723.85 | 47,723.85 | | | | | | | 47723.85 | | |
| 14354 Proyectos Desiges, S.A. | 47,723.85 | 47,723.85 | | | | | | | 47723.85 | | |
| 14307 Petroquimica Tula, S.A. de C.V | | | | | | | | | | | |
| 00400 RI    07903 001 16/05/00 19/06/00 | 340,354.15 | 340,354.15 | 340354.25 | | | | | | | | |
| 14307 Petroquimica Tula, S.A. | 340,354.15 | 340,354.15 | 340356.15 | | | | | | | | |
| DI   Directa Almex | 1,357,000.40 | 1,193,466.80 | 340356.15 | | | | | | 045113.65 | | |
| EC   ZONA CENTRO | 1,357,890.40 | 1,193,466.80 | 340164.15 | | | | | | 015112.65 | | |
| 18985 Procesos Quimicos Especializad (0 )  301-0290 | | | | | | | | | | | |
| 00100 RI    01435 001 31/12/99 15/01/00 | 63,791.00 | 63,791.00 | | | | | | | 63791.00 | | |
| 18985 Procesos Quimicos Espec | 63,791.00 | 63,791.00 | | | | | | | 63791.00 | | |
| 11322 Dowell  OCYMOSA                (  )  253-050 | | | | | | | | | | | |
| 00000 RI    51841 000 12/02/98 27/02/98 | 75,060.50 | 75,060.50 | | | | | | | 75060.50 | | |
| 00000 RI    63190 000 27/11/98 12/12/98 | 10,121.71 | 10,121.71 | | | | | | | 10121.71 | | |
| 00000 RI    65052 000 07/01/99 22/01/99 | 90,301.20 | 90,301.28 | | | | | | | 90301.20 | | |
| 00000 RI    65053 000 07/01/99 22/01/99 | 141,256.93 | 141,256.93 | | | | | | | 141256.93 | | |
| 00000 RI    65054 000 07/01/99 22/01/99 | 29,177.01 | 29,177.01 | | | | | | | 29177.01 | | |
| 00000 RI    65055 000 07/01/99 22/01/99 | 73,351.60 | 73,351.60 | | | | | | | 71351.60 | | |
| 00000 RI    65056 000 02/01/99 12/01/99 | 46,744.86 | 46,744.86 | | | | | | | 46744.86 | | |
| 00000 RI    65957 000 07/01/99 22/01/99 | 41,045.56 | 41,045.56 | | | | | | | 41045.56 | | |
| 00000 RI    65958 000 07/01/99 22/01/99 | 30,211.03 | 30,211.03 | | | | | | | 30211.03 | | |
| 00000 RI    65059 000 02/01/99 32/01/99 | 30,030.89 | 30,030.89 | | | | | | | 30030.89 | | |
| 00000 RI    65060 000 03/01/99 22/01/99 | 5,421.96 | 5,021.96 | | | | | | | 5021.96 | | |
| 00000 RI    65061 000 07/01/99 22/01/99 | 34,109.31 | 34,109.31 | | | | | | | 30109.31 | | |
| 00000 RI    65062 000 07/01/99 22/01/99 | 147,090.07 | 147,090.07 | | | | | | | 147090.07 | | |
| 00000 RI    65794 000 26/01/99 05/02/99 | 31,760.46 | 31,760.46 | | | | | | | 31760.46 | | |
| 00000 RI    66147 000 28/01/99 12/01/99 | 55,333.53 | 55,333.53 | | | | | | | 55333.53 | | |
| 00000 RI    67761 000 04/01/99 19/01/99 | 93,704.37 | 93,704.37 | | | | | | | 93704.37 | | |
| 00000 RI    60061 000 11/01/99 26/01/99 | 41,101.94 | 41,101.94 | | | | | | | 41101.94 | | |
| 00000 DI    68291 000 18/01/99 03/01/99 | 44,457.24 | 44,457.24 | | | | | | | 41152.24 | | |
| 00000 RI    65351 000 19/01/99 01/04/99 | 2,451.60 | 7,451.60 | | | | | | | 7651.60 | | |
| 00000 RI    68152 000 19/01/99 03/04/99 | 45,973.96 | 45,973.96 | | | | | | | 45973.96 | | |
| 00000 DI    70295 000 29/04/99 14/05/99 | 40,679.72 | 40,679.72 | | | | | | | 40679.72 | | |
| 00000 RI    70313 000 30/04/99 14/05/99 | 112,303.71 | 112,303.71 | | | | | | | 112303.71 | | |
| 00000 RI    79702 001 06/05/99 21/05/99 | 130,450.67 | 130,450.67 | | | | | | | 130453.67 | | |
| 00000 RI    71245 001 13/05/99 20/05/99 | 32,260.67 | 32,260.67 | | | | | | | 32260.67 | | |

@037

```
554301                                RESIDUOS INDUSTRIAL MULTIQUIN              Page    :        2
Residuos Ind. Multiquin S.A.          Cartera Detallada Proyectos Especiales    Date    :   30/06/00
                                                   Total                         As of   :   31/05/00
                                                   Neeto
```

| Customer Number/Name | Phone Number | | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Document Reference | | Balance | | | | | | | | | |
| Co  Ty  Number  Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 41 - 90 | 91 - 120 | Over 120 | CR | | |
| 11332  Dowell  HERMOSA | ( )  231-050 | | | | | | | | | | |
| 00400 R1  71572 001 20/05/99 04/06/99 | 111,971.62 | 111,971.62 | | | | | | 111,971.62 | | | |
| 00400 R1  71573 001 20/05/99 04/06/99 | 14,012.16 | 14,012.16 | | | | | | 14,012.16 | | | |
| 00400 R2  71926 202 27/05/99 11/06/99 | 187,342.76 | 187,342.76 | | | | | | 187342.16 | | | |
| 00400 R1  71927 001 27/05/99 11/06/99 | 52,716.45 | 52,716.45 | | | | | | 52716.45 | | | |
| 00400 R1  73472 001 09/06/99 24/06/99 | 97,574.76 | 97,574.76 | | | | | | 97574.76 | | | |
| 00400 R1  73590 001 29/07/99 13/08/99 | 76,353.25 | 76,353.25 | | | | | | 76153.25 | | | |
| 00400 R1  86294 001 10/04/00 25/04/00 | 27,956.96 | 27,956.96 | | | | | 27956.96 | | | | |
| 00400 R1  86297 001 10/04/00 25/04/00 | 43,424.70 | 43,424.70 | | | | | 43424.70 | | | | |
| 00400 R1  86303 001 10/04/00 25/04/00 | 111,362.43 | 111,362.43 | | | | | 833362.43 | | | | |
| 00400 R1  86304 001 10/04/00 25/04/00 | 101,012.01 | 101,012.01 | | | | | 101012.01 | | | | |
| 00400 R1  86779 001 17/04/00 02/05/00 | 34,935.05 | 34,935.05 | | | | 34935.05 | | | | | |
| 00400 R1  86788 001 17/04/00 02/05/00 | 20,150.01 | 20,150.01 | | | | 20150.01 | | | | | |
| 00400 R1  86797 001 17/04/00 02/05/00 | 101,015.17 | 101,015.17 | | | | 101015.17 | | | | | |
| 00400 R1  86799 001 17/04/00 02/05/00 | 130,010.46 | 130,010.46 | | | | 130010.46 | | | | | |
| 00400 R1  86811 001 17/04/00 02/05/00 | 46,576.20 | 46,576.20 | | | | 46576.20 | | | | | |
| 00400 R1  87065 001 24/04/00 09/05/00 | 46,297.00 | 46,297.00 | | | | 46297.00 | | | | | |
| 00400 R1  87064 001 24/04/00 09/05/00 | 140,192.90 | 140,192.90 | | | | 140192.90 | | | | | |
| 00400 R1  87262 001 27/04/00 12/05/00 | 46,776.03 | 46,776.03 | | | | 46776.03 | | | | | |
| 00400 R1  87393 001 02/05/00 17/05/00 | 35,484.90 | 35,484.90 | | | | 35484.90 | | | | | |
| 00400 R1  87500 001 00/05/00 23/05/00 | 3,226.45 | 3,226.45 | | | | 3226.45 | | | | | |
| 00400 R1  87602 001 00/05/00 23/05/00 | 39,234.02 | 39,234.02 | | | | 39734.02 | | | | | |
| 00400 R2  87514 001 00/05/00 23/05/00 | 48,150.26 | 48,150.26 | | | | 48390.26 | | | | | |
| 00400 R1  87522 001 00/05/00 23/05/00 | 112,656.94 | 112,656.94 | | | | 137556.94 | | | | | |
| 00400 R1  87526 001 09/05/00 24/05/00 | 41,353.33 | 41,353.33 | | | | 41353.33 | | | | | |
| 00400 R1  87527 001 09/05/00 24/05/00 | 44,150.69 | 44,150.69 | | | | 44150.69 | | | | | |
| 00400 R1  87533 001 09/05/00 24/05/00 | 79,332.05 | 79,332.05 | | | | 79332.05 | | | | | |
| 00400 R1  87759 001 15/05/00 30/05/00 | 83,921.69 | 83,921.69 | | | | 83921.69 | | | | | |
| 00400 R1  87779 001 15/05/00 70/05/00 | 41,962.17 | 41,962.17 | | | | 41962.17 | | | | | |
| 00400 R1  87679 001 15/05/00 30/05/00 | 37,107.45 | 37,107.45 | | | | 37107.45 | | | | | |
| 00400 R1  87897 001 22/05/00 06/06/00 | 42,002.61 | 42,002.61 | 42002.61 | | | | | | | | |
| 00400 R1  88032 001 22/05/00 06/06/00 | 131,120.67 | 131,120.67 | 131120.67 | | | | | | | | |
| 00400 R1  88027 001 22/05/00 06/06/00 | 956,444.18 | 155,600.18 | 155600.18 | | | | | | | | |
| 00400 R1  88430 001 29/05/00 13/06/00 | 34,519.43 | 34,519.43 | 34519.43 | | | | | | | | |
| 00400 R2  88440 001 29/05/00 13/06/00 | 35,820.62 | 35,820.62 | 35820.62 | | | | | | | | |
| 00400 R1  88441 001 29/05/00 13/06/00 | 39,766.40 | 39,766.40 | 39760.40 | | | | | | | | |
| 00400 R1  88575 001 30/05/00 14/06/00 | 46,334.02 | 46,334.02 | 46334.02 | | | | | | | | |
| 00400 R1  88572 001 30/05/00 14/06/00 | 21,455.73 | 21,455.73 | 21455.72 | | | | | | | | |
| 00400 R1  88573 001 30/05/00 14/06/00 | 44,031.24 | 44,031.24 | 44031.24 | | | | | | | | |
| 00400 R1  88574 001 30/05/00 14/06/00 | 39,319.02 | 39,319.02 | 37239.02 | | | | | | | | |
| 00400 R1  88605 001 10/05/00 14/06/00 | 3,717.15 | 3,717.15 | 3717.15 | | | | | | | | |
| 00400 R1  88625 001 10/05/00 14/06/00 | 34,549.65 | 34,549.65 | 34549.65 | | | | | | | | |
| 00400 R1  88636 001 10/05/00 14/06/00 | 46,356.73 | 46,356.73 | 46356.73 | | | | | | | | |
| 00400 R1  88771 001 31/05/00 15/06/00 | 36,323.94 | 36,323.94 | 36223.94 | | | | | | | | |
| 00400 DM  5430 001 29/07/99 19/07/99 | 12,477.52- | 12,477.52- | | | | | | 12477.52- | | | |
| 00400 RU  1193 001 21/06/99 21/06/99 | 2,101.10- | 2,101.10- | | | | | | 2101.10- | | | |
| 00400 RU  1311 001 02/07/99 02/07/99 | 367,311.77- | 367,311.77- | | | | | | 367311.77- | | | |
| 00400 RU  1651 001 15/05/00 15/05/00 | 30,416.51- | 30,416.51- | | | | 30416.51- | | | | | |
| 00400 R2  51036 000 22/04/00 01/02/00 | 104,407.17 | 63,218.27 | | | | | | 63210.17 | | | |
| 00400 R2  51148 000 22/04/00 04/02/00 | 53,343.97 | 39,440.90 | | | | | | 39440.90 | | | |
| 00400 R2  85170 000 22/05/00 06/02/00 | 112,045.90 | 112,045.90 | | | | | | 112905.90 | | | |
| | ---------------- | --------------- | -------------- | ------------ | ------------ | | | -------------- | | | |
| 11332  Dowell  HERMOSA | 3,944,693.95 | 1,079,603.16 | 400041.17 | 1113206.10 | 781056.90 | | | 1796246.71 | | | |

13690 Gerito de Santa Guea, S.A. de  (  )  352-3100
```

CGEA0040769

```
556201
Residuos Ind. Multiquim S.A.
```

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Proyectos Especiales
Total
Manta

```
Page        1
Date    28/06/00
As of   31/05/00
```

| Customer Number/Name | | Phone Number | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Co Ty Number Inv Date Due Date | | Balance Original | Open | Current | 1 - 30 | 31 - 60 | 41 - 90 | 91 - 120 | Over 120 | CR | | |

13690 Device de Santa Nova, B.A. do   352-2188

| Co Ty | Number | Inv Date | Due Date | Original | Open | Over 120 | CR |
|---|---|---|---|---|---|---|---|
| 00440 NI | 79958 | 003 | 29/11/99 14/12/99 | 95,672.04 | 95,672.04 | | 95672.04 |
| 00440 NI | 04078 | 001 | 25/02/00 11/03/00 | 201,603.16 | 201,603.16 | 201003.16 | |
| 00440 NI | 04080 | 001 | 25/02/00 11/03/00 | 32,871.27 | 32,871.27 | 33871.27 | |
| 00440 NI | 04081 | 001 | 25/02/00 11/03/00 | 309,707.76 | 309,707.76 | 309707.76 | |
| 00440 NI | 04082 | 001 | 25/02/00 11/03/00 | 170,590.56 | 170,590.56 | 170590.56 | |
| 00440 NI | 04083 | 001 | 25/02/00 11/03/00 | 44,402.00 | 44,402.00 | 44402.00 | |
| 00440 NI | 04084 | 001 | 25/02/00 11/03/00 | 202,616.13 | 202,616.13 | 202616.13 | |
| 00440 NI | 04085 | 001 | 25/02/00 11/03/00 | 51,369.26 | 51,369.26 | 263616.13 | |
| 00440 NI | 04086 | 001 | 25/02/00 11/03/00 | 94,581.20 | 94,581.20 | 51369.26 | |
| 00440 NI | 04087 | 001 | 25/02/00 11/03/00 | 123,500.05 | 123,500.05 | 94581.20 | |
| 00440 NI | 04088 | 001 | 25/03/00 11/03/00 | 76,440.35 | 76,440.35 | 123500.05 | |
| 00440 NI | 04089 | 001 | 25/02/00 11/03/00 | 156,421.17 | 156,421.17 | 76440.35 | |
| 00440 NI | 04090 | 001 | 25/02/00 11/03/00 | 37,363.02 | 37,363.02 | 156421.17 | |
| 00440 NI | 04091 | 001 | 25/02/00 11/03/00 | 41,446.30 | 41,446.30 | 37363.02 | |
| 00440 NI | 04092 | 001 | 25/02/00 11/03/00 | 94,507.91 | 94,507.91 | 41446.30 | |
| 00440 NI | 04093 | 001 | 25/02/00 11/03/00 | 70,596.91 | 70,596.91 | 94507.91 | |
| 00440 NI | 04094 | 001 | 25/02/00 11/03/00 | 47,044.30 | 47,044.30 | 70596.91 | |
| 00440 NI | 04095 | 001 | 25/02/00 11/03/00 | 38,369.36 | 38,369.36 | 47044.30 | |
| 00440 NI | 05425 | 001 | 24/03/00 08/04/00 | 87,600.99 | 87,670.00 | 38369.36 | |
| 00440 NI | 05427 | 001 | 24/03/00 08/04/00 | 81,995.01 | 81,995.01 | 87670.00 | |
| 00440 NI | 05428 | 001 | 24/03/00 08/04/00 | 52,560.60 | 52,640.60 | 81995.01 | |
| 00440 NI | 05429 | 001 | 24/03/00 08/04/00 | 43,465.34 | 43,465.34 | 52640.60 | |
| 00440 NI | 05430 | 001 | 24/03/00 08/04/00 | 156,909.17 | 156,909.17 | 43465.34 | |
| 00440 NI | 05431 | 004 | 24/03/00 03/04/00 | 81,409.70 | 81,409.70 | 156909.17 | |
| 00440 NI | 05432 | 001 | 24/03/00 08/04/00 | 540,191.46 | 540,191.46 | 81909.70 | |
| 00440 NI | 05433 | 001 | 24/03/00 08/04/00 | 46,716.00 | 46,716.00 | 540191.46 | |
| 00440 NI | 05434 | 001 | 24/03/00 08/04/00 | 117,611.40 | 117,611.40 | 46716.00 | |
| 00440 NI | 05435 | 001 | 24/03/00 08/04/00 | 121,817.07 | 121,817.07 | 147611.40 | |
| 00440 NI | 05436 | 001 | 24/03/00 08/04/00 | 111,597.03 | 111,597.03 | 121817.07 | |
| 00440 NI | 05450 | 001 | 24/03/00 08/04/00 | 16,274.60 | 16,274.60 | 111597.03 | |
| 00440 NI | 05451 | 001 | 24/03/00 08/04/00 | 103,556.32 | 103,556.32 | 16274.60 | |
| 00440 NI | 05452 | 001 | 24/03/00 08/04/00 | 70,013.41 | 70,013.41 | 103556.32 | |
| 00440 NI | 05453 | 001 | 24/03/00 08/04/00 | 73,116.65 | 73,116.65 | 70013.43 | |
| 00440 NI | 05454 | 001 | 24/03/00 08/04/00 | 61,046.91 | 61,046.91 | 73116.65 | |
| 00440 NI | 05455 | 001 | 24/03/00 08/04/00 | 141,956.02 | 141,956.02 | 61046.91 | |
| 00440 NI | 05456 | 001 | 24/03/00 08/04/00 | 123,021.31 | 123,021.31 | 141956.02 | |
| 00440 NI | 05457 | 001 | 24/03/00 08/04/00 | 59,534.72 | 59,534.72 | 123021.31 | |
| 00440 NI | 05458 | 001 | 24/03/00 08/04/00 | 54,537.07 | 54,537.07 | 59534.72 | |
| 00440 NI | 05459 | 001 | 24/03/00 08/04/00 | 68,166.09 | 68,166.09 | 54537.07 | |
| 00440 NI | 05460 | 001 | 24/03/00 08/04/00 | 20,736.67 | 20,736.67 | 68166.09 | |
| 00440 NI | 05461 | 001 | 24/03/00 08/04/00 | 06,166.39 | 06,166.39 | 20736.67 | |
| 00440 NI | 05462 | 001 | 24/03/00 08/04/00 | 75,610.90 | 75,610.90 | 06166.39 | |
| 00440 NI | 05464 | 001 | 24/03/00 08/04/00 | 94,453.00 | 94,453.00 | 75610.90 | |
| 00440 NI | 05466 | 001 | 24/03/00 08/04/00 | 00,662.54 | 00,662.54 | 94453.00 | |
| 00440 NI | 06160 | 001 | 07/04/00 22/04/00 | 39,430.21 | 39,430.21 | 00662.54 | |
| 00440 NI | 06169 | 001 | 07/04/00 22/04/00 | 0,467.94 | 0,467.94 | 39430.21 | |
| 00440 NI | 06190 | 001 | 07/04/00 22/04/00 | 56,539.51 | 56,539.51 | 0667.94 | |
| 00440 NI | 06171 | 001 | 07/04/00 22/04/00 | 14,112.75 | 14,112.75 | 56550.51 | |
| 00440 NI | 06397 | 001 | 11/04/00 26/04/00 | 150,693.32 | 150,693.32 | 14113.75 | |
| 00440 NI | 06398 | 001 | 11/04/00 26/04/00 | 40,624.56 | 40,624.56 | 150693.32 | |
| 00440 NI | 06399 | 001 | 11/04/00 26/04/00 | 93,000.67 | 93,000.67 | 40624.56 | |
| 00440 NI | 06400 | 001 | 11/04/00 26/04/00 | 31,324.70 | 31,324.70 | 93000.67 | |
| 00440 NI | 06401 | 001 | 11/04/00 26/04/00 | 10,000.92 | 10,000.92 | 31324.70 | |
| 00440 NI | 06402 | 001 | 11/04/00 26/04/00 | 253,204.56 | 253,204.56 | 10004.92 | |
| 00440 NI | 06403 | 001 | 11/04/00 26/04/00 | 190,054.53 | 190,054.53 | 253204.56 | |
| | | | | | | 190054.53 | |

CGEA0040770

CGEA0040771

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      4
Residuos Ind. Multiquin S.A.        Cartera Detallada Proyectos Especiales    Date    :   30/06/00
                                                  Total                        As of   :   11/05/00
                                                  Neeta

Customer Number/Name                Phone Number
   Document Reference                         . . . Balance . . .                    A G I N G
Co  Ty  Number    Inv Date Due Date   Original        Open        Current   1 - 30    31 - 60   61 - 90   91 - 120   Over 120    CR

        13600 Barita de Santa Rosa, S.A. de ( )  352-3100
00400 R1  - 06404 001 11/04/00 24/04/00   03,346.17         03,346.17                                                63346.17
00400 R1    06605 C01 11/04/00 24/04/00   69,441.05         69,441.05                                                69443.05
00400 R1    06604 001 11/04/00 24/04/00   02,555.25         02,555.25                                                02555.25
00400 R1    06607 001 11/04/00 24/04/00  256,600.34        256,600.34                                               256600.34
00400 R1    06604 001 11/04/00 24/04/00   50,010.10         50,010.10                                                50010.10
00400 R1    06409 441 11/04/00 24/04/00   27,244.05        -27,244.95                                                27244.95
00400 R1    06610 001 11/04/00 24/04/00  351,715.50        351,715.50                                               151715.50
00400 R1    06611 001 11/04/00 24/04/00   33,639.37         33,639.37                                                33039.37
00400 R1    06613 001 11/04/00 24/04/00   54,006.95         54,006.95                                                54006.95
00400 R1    06611 001 11/04/00 24/04/00   40,439.50         40,439.50                                                40439.50
00400 R1    06770 001 17/04/00 02/05/00   11,464.13         11,464.13                                  11464.13
00400 R1    06700 001 17/04/00 02/05/00   30,256.14         30,256.14                                  30256.14
00400 R1    06791 001 17/04/00 02/05/00   50,304.55         50,304.55                                  50204.55
00400 R1    06794 001 17/04/00 02/05/00   12,502.41         12,502.41                                  12502.41
00400 R1    06795 001 17/04/00 02/05/00   41,724.06         41,724.06                                  41724.06
00400 R1    06601 001 17/04/00 02/05/00   39,062.01         39,062.01                                  39062.01
00400 R2    06002 001 17/04/00 02/05/00   61,705.10         61,705.10                                  61705.10
00400 R1    06005 001 17/04/00 02/05/00  117,530.17        117,530.17                                 117530.17
00400 R1    06606 001 17/04/00 02/05/00   01,330.79         01,330.79                                  01330.79
00400 R1    06607 001 17/04/00 02/05/00   61,601.57         61,601.57                                  61601.57
00400 R1    06608 001 17/04/00 02/05/00   71,443.13         71,443.13                                  71443.13
00400 R1    06600 001 17/04/00 02/05/00   29,524.69         29,524.69                                  29524.69
00400 R1    06810 001 17/04/00 02/05/00   05,002.04         05,002.04                                  05002.04
00400 R1    06812 001 17/04/00 02/05/00   90,740.60         90,740.60                                  90740.60
00400 R1    07045 001 24/04/00 09/05/00   19,352.61         19,352.61                                  19352.61
00400 R1    07010 001 24/04/00 09/05/00   37,260.96         37,260.96                                  37260.96
00400 R1    07056 001 24/04/00 09/05/00   59,066.14         59,066.14                                  59066.14
00400 R2    07057 001 24/04/00 09/05/00   73,430.10         73,430.10                                  73430.10
00400 R1    07050 001 24/04/00 09/05/00   51,700.11         51,700.11                                  51700.11
00400 R2    07066 001 24/04/00 09/05/00   76,360.29         76,360.29                                  76360.29
00400 R1    07067 001 24/04/00 09/05/00   76,349.72         76,349.72                                  76349.72
00400 R3    07060 001 24/04/00 09/05/00  164,367.06        164,367.06                                 164167.06
00400 R1    07069 001 24/04/00 09/05/00   10,216.00         10,216.00                                  10216.00
00400 R1    07070 001 24/04/00 09/05/00   13,949.45         13,949.45                                  13949.45
00400 R1    07071 001 24/04/00 09/05/00   41,490.00         41,490.00                                  41490.00
00400 R1    07072 001 24/04/00 02/05/00  119,466.59        119,406.59                                113466.59
00400 R1    07073 001 24/04/00 09/05/00   46,507.06         46,507.06                                  46507.06
00400 R1    07366 001 27/04/00 12/05/00   27,750.10         27,750.10                                  27750.10
00400 R1    07367 001 27/04/00 12/05/00   05,536.06         05,536.06                                  65136.06
00400 R1    07357 001 27/04/00 12/05/00   10,323.74         10,323.74                                  10323.74
00400 R3    07364 001 27/04/00 12/05/00   40,079.73         40,079.73                                  40079.73
00400 R1    07365 001 27/04/00 12/05/00   65,743.14         65,743.14                                  65743.14
00400 R1    07366 001 27/04/00 12/05/00   10,939.59         10,939.59                                  10939.59
00400 R1    07367 001 27/04/00 12/05/00  020,001.15        020,001.15                                120001.15
00400 R1    07360 001 27/04/00 12/05/00   20,636.05         20,636.05                                  20636.05
00400 R1    07376 001 27/04/00 12/05/00   95,403.44         95,403.44                                  95403.44
00400 R1    07377 001 27/04/00 12/05/00   39,604.16         39,604.16                                  39604.16
00400 R2    07370 001 27/04/00 12/05/00   50,093.73         50,093.73                                  50093.73
00400 R1    07379 001 27/04/00 12/05/00   97,330.22         97,330.22                                  37330.22
00400 R1    07360 001 27/04/00 12/05/00   44,464.60         44,464.60                                  44464.60
00400 R1    07365 001 30/04/00 13/05/00   19,415.04         19,415.04                                  19615.04
00400 R1    07400 001 02/05/00 17/05/00   17,790.76         17,790.76                                  17790.76
00400 R1    07501 001 06/05/00 21/05/00  114,237.61        114,237.61                                114237.61
00400 R1    07511 001 09/05/00 21/05/00   46,449.67         46,449.67                                  46449.67
00400 R1    07513 001 06/05/00 21/05/00   22,242.04         22,242.04                                  22242.04
```

```
556201                                    RESIDUOS INDUSTRIAL MULTIQUIN            Page    :        5
Residuos Ind. Multiquin S.A.              Cartera Detallada Proyectos Especiales   Date    :    20/06/00
                                                   Total                           As of   :    31/05/aa
                                                   Neto
```

```
Cuatomer Number/Name              Phone Number
     Document Reference                     . . . Balance . . .                        A G I N G
Cd   Ty  Number    Inv Date Due Date    Original      Open       Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120         CR
```

```
        13690 Barita de Santa Roaa, S.A. de  (  )  252-2100
00408 RI   07516 001 08/05/00 21/05/00     49,279.40      49,279.40                   49279.40
90400 RI   61521 001 08/05/00 21/05/00     32,309.11      32,305.11                   32309.11
00400 RI   07539 001 09/05/00 21/05/00     14,511.53      14,511.53                   14511.53
00400 RI   07759 003 15/05/00 30/05/00     48,777.60      48,777.60                   48777.60
00400 RI   07766 001 15/05/00 30/05/00     45,304.03      45,304.03                   45304.03
00400 RI   07766 001 15/05/00 30/05/00     10,751.99      10,751.99                   10751.99
00400 RI   07769 003 15/05/00 30/05/00     17,529.40      17,529.40                   17529.40
00400 RI   07774 001 15/05/00 30/05/00     10,461.47      10,461.47                   10461.47
00400 RI   07869 001 15/05/00 30/05/00     36,340.92      36,340.92                   36340.92
30400 RI   07870 001 15/05/40 30/05/00     20,688.93      20,688.93                   20688.93
30100 RI   07876 004 15/05/00 30/05/00     18,646.50      18,646.50                   18646.50
00100 RI   07875 001 15/05/00 30/05/00     13,121.64      13,121.64                   13121.64
00100 RI   07602 001 15/05/00 30/05/00     13,196.70      13,196.70                   13196.70
00400 RI   07990 001 22/05/00 06/06/00     15,525.03      15,535.01     15525.01
00400 RI   00080 001 22/05/00 06/06/00     23,956.40      23,956.40     23956.40
00100 RI   00082 003 22/05/00 06/06/00     16,020.75      16,020.75     16020.75
00100 RI   00083 001 22/05/00 06/06/00     24,293.13      24,293.13     24293.13
00490 RI   01007 001 22/05/00 06/06/00     66,137.10      66,137.10     66137.10
00100 RI   01013 001 22/05/00 06/06/00     17,613.99      17,613.99     17613.99
00100 RI   00014 001 22/05/00 06/06/00     50,324.94      50,324.94     50324.94
00400 RI   00023 001 22/05/00 06/06/00     23,302.25      23,302.25     23302.25
00100 RI   00020 001 22/05/00 06/06/00     41,907.47      41,907.47     41907.47
00100 RI   00029 001 22/05/00 06/06/00     30,705.03      30,705.03     30705.03
00100 RI   00010 001 22/05/00 06/06/00     42,679.49      42,679.49     42879.49
00100 RI   90422 001 20/05/00 13/06/00     16,901.06      16,901.06     16901.06
00600 RI   00024 001 29/05/00 13/06/00     37,646.66      37,646.66     37646.66
00600 RI   00430 001 29/05/00 13/06/00     52,595.35      52,595.35     52595.35
00400 RI   00559 001 30/05/00 14/06/00     37,405.05      37,405.05     37405.65
00400 RI   00561 001 30/05/00 14/06/00     29,252.40      29,252.40     29252.40
00400 RI   10564 003 30/05/00 14/06/00     27,095.03      27,095.41     37895.41
00400 RI   01565 001 30/05/00 14/06/00     51,020.69      51,620.69     51020.69
00400 RI   01750 001 31/05/00 15/06/00     57,942.13      57,942.13     57942.13
00400 RI   00762 001 31/05/00 15/06/00     19,307.56      19,307.56     19307.56
00480 RI   00764 001 31/05/00 15/06/00     62,172.46      62,172.40     62172.46
00400 RI   00769 001 31/05/00 15/06/00     56,909.01      56,909.01     56909.01
```

```
        13690 Barita de Santa Roaa, S     10,493,561.56   10,493,579.51   642193.47   3906003.09   4750540.19   1090203.61                95672.04
```

```
        14066 Halliburton de México, REYNOSA  (  )  251-231-
00000 RI   66136 000 28/01/99 12/02/99     77,069.51      50,037.40                                                                       50037.40
00000 RI   66137 000 28/01/99 12/02/99     50,498.98      50,498.94                                                                       50498.94
00000 RI   66138 000 28/01/99 12/02/99     149,059.50     449,059.50                                                                      149459.50
00000 RI   66139 000 28/01/99 12/02/99     44,105.30      44,105.26                                                                       44105.36
00000 RI   75010 001 27/08/99 13/09/99     42,230.45      42,230.15                                                                       42270.05
00000 RU   5041 000 09/01/99 00/03/99      88,047.07-     88,047.07-                                                                      88047.07-
00400 RU   1501 001 14/01/00 14/01/00      31,023.25-     31,022.25-                                                                      31023.25-
```

```
        14066 Halliburton de México,      274,302.14      240,070.01                                                                      240010.01
```

```
        14695 Construcciones Protexa, S.A. d
00000 RI   61199 000 28/10/98 19/11/98     441,599.41      31,643.26                                                                       31643.26
00000 RI   61199 000 28/10/98 19/11/98     256,590.99      256,590.99                                                                      256590.99
00000 RI   69012 009 10/12/98 09/03/99     77,074.20       77,074.20                                                                       77074.20
```

LEVINE GROSSMAN

CGEA0040772

```
554201                                    RESIDUOS INDUSTRIAL MULTIQUIM              Page   :        6.
Residuos Ind. Multiquim S.A.              Cartera Detallada Proyectos Especiales     Date   :   30/06/00
                                                          Total                      As of  :   31/05/00
                                                          Monte
```

| Customer Number/Name | Phone Number | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Document Reference . . . | . . Balance . . . | | | | | | | | | |
| Co  Ty  Number    Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

```
      14505 Construcciones Proteus, S.A. d
00000 RI    03013 000 10/13/98 09/01/99       50,633.01       50,633.01                                                                                     50623.01
00000 AI    65399 000 11/01/98 12/02/99       24,703.77       24,703.77                                                                                     24703.27
00000 RI    65300 000 11/01/99 12/02/99       33,137.04       33,137.04                                                                                     33137.04

      14505 Construcciones Proteus,          911,611.44      102,059.35                                                                                    102059.35


      14910 Pemex Refinacion Norte
00000 RI    00036 001 31/05/00 30/06/00      304,136.16      304,136.16    304136.16
00400 RI    00036 002 31/05/00 31/05/00        1,132.32-       1,132.33-                   1322.33-

      14910 Pemex Refinacion Norte           302,011.04      302,011.04    303011.04


      10239 N.E. Drilling Fluids de Mexico
00400 RI    00430 000 09/12/99 23/12/99       55,849.03       55,849.03                                                                                     55049.03
03100 RI    61972 004 19/01/00 03/02/00      326,490.90      326,490.90                                                                          326400.90
00400 RI    07066 001 31/01/00 15/02/00       62,902.70       62,902.70                                                                           62902.70
00400 RI    03074 001 22/02/00 08/03/00      144,064.60      144,064.60                                                    144064.60
00400 RI    03075 003 22/02/00 08/03/00       61,232.54       61,232.54                                                     61232.54
00400 RI    04262 003 29/02/00 15/01/00      174,916.00      174,936.00                                                    174916.00
00400 RI    04348 001 29/02/00 15/01/00      340,100.60      340,300.60                                                    340300.60
00400 RI    04350 003 29/02/00 15/01/00      290,750.96      290,750.96                                                    290700.96
00400 RI    04359 003 29/02/00 15/01/00      121,760.74      121,760.74                                                    121700.74
00400 RI    04360 001 29/02/00 15/01/00      160,673.55      160,673.55                                                    160672.55
00400 RI    04361 001 29/02/00 15/01/00       40,452.01       40,452.01                                                     40452.01
00400 RI    04604 003 09/03/00 23/01/00      135,710.34      135,710.34                                                    135710.34
00400 RI    04605 001 09/03/00 23/01/00       51,901.05       51,901.05                                                     51901.05
00400 RI    04607 001 09/03/00 23/01/00      233,491.07      233,491.07                                                    233491.07
00400 RI    04680 001 09/03/00 23/01/00      133,641.17      133,641.17                                                    133643.17
00400 RI    04691 001 09/03/00 31/01/00      260,101.25      260,101.25                                                    260101.25
00400 RI    04692 003 09/03/00 31/01/00      213,550.70      213,850.70                                                    213550.70
00400 RI    04000 001 09/03/00 24/01/00      641,029.10      641,029.10                                                    641020.10
00400 RI    04895 001 14/03/00 29/01/00       99,277.05       99,277.05                                                     99277.06
00400 RI    04900 001 14/03/00 29/01/00      116,552.30      116,552.30                                                    116552.30
00400 RI    04981 001 14/03/00 29/03/00       94,190.30       94,190.30                                                     94300.30
00400 RI    04902 001 14/03/00 29/01/00       67,814.11       67,814.11                                                     67814.11
00400 RI    04904 001 14/03/00 29/03/00       71,814.00       71,864.00                                                     71014.00
00400 RI    04905 001 14/03/00 29/03/00       31,552.30       31,552.30                                                     11552.30
00400 RI    04906 001 14/03/00 29/03/00      112,373.54      112,373.54                                                    112173.54
00400 RI    04909 001 14/03/00 29/03/00      157,307.25      157,307.25                                                    157207.25
00400 RI    04911 001 14/03/00 29/03/00       67,476.99       67,476.99                                                     67476.99
00400 RI    04912 001 14/03/00 29/03/00       86,707.06       86,707.06                                                     06707.06
00400 RI    05163 001 17/03/00 04/04/00       30,959.41       30,959.41              30959.41
00400 RI    05165 001 17/03/00 01/04/00       51,311.40       51,311.40              01311.40
00400 RI    05167 001 17/03/00 01/04/00       56,146.40       56,146.40              56166.40
00400 RI    05168 001 17/03/00 01/04/00      235,099.44      235,099.44             235699.44
00400 RI    05173 001 17/03/00 04/04/00      151,141.60      151,141.60             151101.60
00400 RI    05186 001 20/03/00 04/04/00       14,529.13       14,529.13              14329.13
00400 RI    05189 001 20/03/00 04/04/00      131,245.11      131,245.11             111245.33
00400 RI    05190 001 20/03/00 04/04/00       37,253.06       37,253.06              17253.06
00400 RI    05191 001 20/03/00 04/04/00       82,016.92       82,016.92              82016.92
00400 AI    05192 001 20/03/00 04/04/00       43,439.26       43,439.26              11419.26
00400 RI    05193 001 20/03/00 04/04/00       77,943.01       77,943.01              77943.01
00400 RI    05194 001 20/03/00 04/04/00       31,000.67       31,000.67              31060.67
```

CGEA0040773

LEVINE OROSHEIN

⊕042

SS4201
Residuos Ind. Multiquin S.A.

RESIDUOS INDUSTRIAL MULTIQUIN
Cartera Detallada Proyectos Especiales
Total
Neste

Page          7
Date          20/06/00
As of         11/06/00

| Customer Number/Name | | | Phone Number | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . . Document Reference . . | | | . . . . Balance . . . . | | | | | | | | | |
| Co | Ty | Number | Inv Date | Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

15219 M.I. Drilling Fluids de Mexico

| 00400 | RI | 05196 | 001 | 20/03/00 | 04/04/00 | 202,190.12 | 202,190.12 | | | 202190.12 | | | |
| 00400 | RI | 05197 | 001 | 20/03/00 | 04/04/00 | 150,698.40 | 150,698.40 | | | 150698.40 | | | |
| 00400 | RI | 05198 | 001 | 20/03/00 | 04/04/00 | 24,607.12 | 24,607.32 | | | 24607.32 | | | |
| 00400 | RI | 05201 | 001 | 20/03/00 | 04/04/00 | 160,036.76 | 160,036.76 | | | 160036.76 | | | |
| 00400 | RI | 05203 | 001 | 20/03/00 | 04/04/00 | 110,306.24 | 110,306.24 | | | 110306.24 | | | |
| 00400 | RI | 05204 | 001 | 20/03/00 | 04/04/00 | 62,390.00 | 62,390.00 | | | 62390.00 | | | |
| 00400 | RI | 05205 | 001 | 20/03/00 | 04/04/00 | 130,005.00 | 130,005.00 | | | 130005.00 | | | |
| 00400 | RI | 05206 | 001 | 20/03/00 | 04/04/00 | 67,087.20 | 67,087.20 | | | 67087.20 | | | |
| 00400 | RI | 05359 | 001 | 22/03/00 | 06/04/00 | 59,560.50 | 59,560.50 | | | 59560.50 | | | |
| 00400 | RI | 05360 | 001 | 22/03/00 | 06/04/00 | 77,200.91 | 77,200.91 | | | 77200.91 | | | |
| 00400 | RI | 05409 | 001 | 24/03/00 | 00/04/00 | 31,040.05 | 31,040.05 | | | 31040.05 | | | |
| 00400 | RI | 05410 | 001 | 24/03/00 | 08/04/00 | 20,263.76 | 20,263.76 | | | 20263.76 | | | |
| 00400 | RI | 05431 | 001 | 24/03/00 | 08/04/00 | 49,719.69 | 49,719.60 | | | 49739.69 | | | |
| 00400 | RI | 05432 | 001 | 27/03/00 | 08/04/00 | 72,742.10 | 72,742.10 | | | 72742.10 | | | |
| 00400 | RI | 05444 | 001 | 27/03/00 | 08/04/00 | 53,000.70 | 53,000.70 | | | 53000.70 | | | |
| 00400 | RI | 05435 | 001 | 26/03/00 | 08/01/00 | 76,310.30 | 76,310.30 | | | 76310.10 | | | |
| 00400 | RI | 05436 | 001 | 26/03/00 | 08/01/00 | 50,039.26 | 50,039.26 | | | 50039.26 | | | |
| 00400 | RI | 05437 | 001 | 24/03/00 | 08/04/00 | 137,167.57 | 137,167.57 | | | 137167.17 | | | |
| 00400 | RI | 05439 | 001 | 24/03/00 | 08/04/00 | 99,760.69 | 99,760.69 | | | 99760.60 | | | |
| 00400 | RI | 05430 | 001 | 24/03/00 | 08/04/00 | 82,123.40 | 82,123.40 | | | 82123.18 | | | |
| 00400 | RI | 05431 | 001 | 24/03/00 | 08/04/00 | 167,003.14 | 167,003.14 | | | 167003.14 | | | |
| 00400 | RI | 05096 | 001 | 31/03/00 | 15/04/00 | 146,419.93 | 146,819.93 | | | 148019.92 | | | |
| 00400 | RI | 04643 | 001 | 06/04/00 | 21/04/00 | 47,523.31 | 47,523.31 | | | 47523.31 | | | |
| 00400 | RI | 04644 | 001 | 06/04/00 | 21/04/00 | 29,304.92 | 29,304.92 | | | 29304.92 | | | |
| 00400 | RI | 04646 | 001 | 06/04/00 | 28/04/00 | 78,710.36 | 78,710.36 | | | 78710.36 | | | |
| 00400 | RI | 04647 | 001 | 06/04/00 | 21/04/00 | 40,100.65 | 40,100.65 | | | 40400.65 | | | |
| 00400 | RI | 04648 | 001 | 09/04/00 | 21/04/00 | 100,056.01 | 100,056.01 | | | 100056.01 | | | |
| 00400 | RI | 04649 | 001 | 06/04/00 | 21/04/00 | 39,500.40 | 39,500.40 | | | 39500.40 | | | |
| 00400 | RI | 04650 | 001 | 06/04/00 | 21/04/00 | 131,565.71 | 131,565.71 | | | 131565.71 | | | |
| 00400 | RI | 04651 | 001 | 06/04/00 | 21/04/00 | 48,105.59 | 48,105.59 | | | 48145.59 | | | |
| 00400 | RI | 04652 | 001 | 06/04/00 | 21/04/00 | 04,620.28 | 04,620.26 | | | 04620.20 | | | |
| 00400 | RI | 04653 | 001 | 06/04/00 | 21/04/00 | 13,245.09 | 13,245.09 | | | 33245.09 | | | |
| 00400 | RI | 04654 | 001 | 06/04/00 | 21/04/00 | 40,017.94 | 40,017.94 | | | 40017.94 | | | |
| 00400 | RI | 04655 | 001 | 06/04/00 | 21/04/00 | 05,715.40 | 05,715.40 | | | 05715.40 | | | |
| 00400 | RI | 04657 | 001 | 06/04/00 | 21/04/00 | 205,665.95 | 205,665.95 | | | 205665.95 | | | |
| 00400 | RI | 04658 | 001 | 06/04/00 | 21/04/00 | 111,650.04 | 111,650.04 | | | 111650.44 | | | |
| 00400 | RI | 04660 | 001 | 06/04/00 | 21/04/00 | 129,953.47 | 129,953.47 | | | 129951.47 | | | |
| 00400 | RI | 04204 | 001 | 10/04/00 | 25/04/00 | 20,765.60 | 20,765.60 | | | 20765.60 | | | |
| 00400 | RI | 04205 | 001 | 10/04/00 | 25/04/00 | 22,240.30 | 22,240.30 | | | 22240.30 | | | |
| 00400 | RI | 04280 | 001 | 10/04/00 | 25/04/00 | 130,431.70 | 130,431.40 | | | 130431.60 | | | |
| 00400 | RI | 04289 | 001 | 10/04/00 | 25/04/00 | 31,799.43 | 31,799.43 | | | 31799.43 | | | |
| 00400 | RI | 04290 | 001 | 10/04/00 | 25/04/00 | 72,197.51 | 72,397.91 | | | 72193.91 | | | |
| 00400 | RI | 04291 | 001 | 10/04/00 | 25/04/00 | 67,405.37 | 67,405.37 | | | 63405.37 | | | |
| 00400 | RI | 04292 | 001 | 10/04/00 | 25/04/00 | 45,170.19 | 45,170.19 | | | 45170.19 | | | |
| 00400 | RI | 04293 | 001 | 10/04/00 | 25/04/00 | 204,045.19 | 204,045.19 | | | 204045.19 | | | |
| 00400 | RI | 04294 | 001 | 10/04/00 | 25/04/00 | 10,169.65 | 10,169.65 | | | 10169.40 | | | |
| 00400 | RI | 04295 | 001 | 10/04/00 | 25/04/00 | 07,060.17 | 07,060.17 | | | 07040.17 | | | |
| 00400 | RI | 04296 | 001 | 10/04/00 | 25/04/00 | 46,374.97 | 46,374.97 | | | 46374.97 | | | |
| 00400 | RI | 04299 | 001 | 10/04/00 | 25/04/00 | 60,611.16 | 60,611.16 | | | 60611.18 | | | |
| 00400 | RI | 04799 | 001 | 10/04/00 | 25/04/00 | 93,200.60 | 93,200.60 | | | 93200.00 | | | |
| 00400 | RI | 04300 | 001 | 10/04/00 | 25/04/00 | 134,002.21 | 134,002.21 | | | 434022.21 | | | |
| 00400 | RI | 04301 | 001 | 10/04/00 | 25/04/00 | 81,740.03 | 81,740.03 | | | 81740.01 | | | |
| 00400 | RI | 04303 | 001 | 10/04/00 | 25/04/00 | 205,269.90 | 205,169.90 | | | 205369.56 | | | |
| 00400 | RI | 04305 | 001 | 10/04/00 | 25/04/00 | 131,054.23 | 131,054.23 | | | 131056.21 | | | |
| 00400 | RI | 04306 | 001 | 10/04/00 | 25/04/00 | 27,439.75 | 27,439.75 | | | 27439.75 | | | |

554201
Residuos Ind. Meltiquin S.A.

RESIDUOS INDUSTRIAL MULTIQUIN
Cartera Detallada Proyectos Especiales
Total
Neeta

Page : 6
Date : 30/06/00
As of : 31/05/00

| Customer Number/Name | | | Phone Number | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Document Reference | | | Balance | | | | | | | | |
| Co | Ty | Number | Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

15239 M.I. Drilling Fluids de Mexico

| 00400 | RI | 86189 | 001 | 18/04/00 | 25/04/00 | 35,943.94 | 35,943.94 | | | | 35943.94 | |
| 00400 | RI | 86776 | 001 | 17/04/00 | 02/05/00 | 144,036.82 | 144,036.82 | | 144036.82 | | | |
| 00400 | RI | 86777 | 001 | 17/04/00 | 02/05/00 | 40,413.07 | 40,413.07 | | 40413.07 | | | |
| 00400 | RI | 86702 | 001 | 17/04/00 | 02/05/00 | 267,379.50 | 267,379.50 | | 267379.59 | | | |
| 00400 | RI | 86703 | 001 | 17/04/00 | 02/05/00 | 110,466.42 | 110,466.42 | | 110466.42 | | | |
| 00400 | RI | 86781 | 001 | 17/04/00 | 02/05/00 | 47,945.19 | 47,745.19 | | 47745.19 | | | |
| 00400 | RI | 86705 | 001 | 17/04/00 | 02/05/00 | 20,383.35 | 20,383.35 | | 20383.35 | | | |
| 00400 | RI | 86786 | 001 | 17/04/00 | 02/05/00 | 86,359.03 | 86,359.03 | | 86359.03 | | | |
| 00400 | RI | 86787 | 001 | 17/04/00 | 02/05/00 | 80,504.36 | 80,504.36 | | 80504.36 | | | |
| 00400 | RI | 86789 | 001 | 17/04/00 | 02/05/00 | 94,010.81 | 94,010.81 | | 94030.81 | | | |
| 00400 | RI | 86790 | 001 | 17/04/00 | 02/05/00 | 79,433.26 | 79,433.26 | | 79433.26 | | | |
| 00400 | RI | 86791 | 001 | 17/04/00 | 02/05/00 | 45,117.65 | 45,117.65 | | 45117.65 | | | |
| 00400 | RI | 86792 | 003 | 17/04/00 | 02/05/00 | 92,273.38 | 92,273.38 | | 92273.38 | | | |
| 00400 | RI | 86796 | 001 | 17/04/00 | 02/05/00 | 76,440.23 | 76,440.23 | | 76440.23 | | | |
| 00400 | RI | 86790 | 001 | 17/04/00 | 02/05/00 | 153,615.04 | 153,615.04 | | 153615.04 | | | |
| 00400 | RI | 86400 | 001 | 17/04/00 | 02/05/00 | 91,703.00 | 91,703.00 | | 91703.00 | | | |
| 00400 | RI | 86803 | 001 | 17/04/00 | 02/05/00 | 241,273.55 | 241,273.55 | | 241273.55 | | | |
| 00400 | RI | 86804 | 001 | 17/04/00 | 02/05/00 | 165,204.93 | 165,204.93 | | 165204.93 | | | |
| 00400 | RI | 87046 | 001 | 24/04/00 | 09/05/00 | 32,746.49 | 32,746.49 | | 32766.49 | | | |
| 00400 | RI | 87049 | 003 | 24/04/00 | 09/05/00 | 45,668.33 | 45,668.13 | | 45662.33 | | | |
| 00400 | RI | 87050 | 003 | 24/04/00 | 09/05/00 | 40,624.69 | 40,624.69 | | 40630.69 | | | |
| 00400 | RI | 87051 | 001 | 24/04/00 | 09/05/00 | 40,022.92 | 40,022.92 | | 40022.92 | | | |
| 00400 | RI | 87052 | 001 | 24/04/00 | 09/05/00 | 46,603.60 | 46,603.60 | | 46603.60 | | | |
| 00400 | RI | 87053 | 003 | 24/04/00 | 09/05/00 | 39,716.30 | 39,716.30 | | 39716.30 | | | |
| 00400 | RI | 87054 | 003 | 26/04/00 | 09/05/00 | 47,000.07 | 47,000.07 | | 47000.07 | | | |
| 00400 | RI | 87055 | 003 | 24/04/00 | 09/05/00 | 46,307.09 | 46,307.09 | | 46307.09 | | | |
| 00400 | RI | 87059 | 001 | 24/04/00 | 09/05/00 | 60,275.26 | 60,275.26 | | 60275.26 | | | |
| 00400 | RI | 87060 | 001 | 24/04/00 | 09/05/00 | 90,979.11 | 90,979.11 | | 90979.11 | | | |
| 00400 | RI | 87062 | 001 | 24/04/00 | 09/05/00 | 74,789.70 | 74,789.70 | | 74789.70 | | | |
| 00400 | RI | 87063 | 001 | 24/04/00 | 09/05/00 | 89,515.50 | 89,515.50 | | 89515.50 | | | |
| 00400 | RI | 87065 | 001 | 26/04/00 | 09/05/00 | 175,276.55 | 175,276.55 | | 175276.55 | | | |
| 00400 | RI | 87215 | 003 | 27/04/00 | 12/05/00 | 40,663.51 | 40,663.51 | | 40663.51 | | | |
| 00400 | RI | 87240 | 003 | 27/04/00 | 12/05/00 | 173,953.62 | 173,953.62 | | 173953.62 | | | |
| 00400 | RI | 87249 | 002 | 27/04/00 | 12/05/00 | 41,918.32 | 41,918.32 | | 41918.32 | | | |
| 00400 | RI | 87250 | 001 | 27/04/00 | 12/05/00 | 46,557.77 | 46,557.77 | | 46557.77 | | | |
| 00400 | RI | 87251 | 001 | 27/04/00 | 12/05/00 | 45,071.90 | 45,071.90 | | 45071.90 | | | |
| 00400 | RI | 87252 | 001 | 27/04/00 | 12/05/00 | 53,517.93 | 53,517.93 | | 53517.93 | | | |
| 00400 | RI | 87253 | 003 | 27/04/00 | 12/05/00 | 69,965.60 | 69,965.60 | | 69960.60 | | | |
| 00400 | RI | 87254 | 003 | 27/04/00 | 12/05/00 | 11,174.76 | 11,174.76 | | 11174.76 | | | |
| 00400 | RI | 87255 | 003 | 27/04/00 | 12/05/00 | 91,413.17 | 91,413.17 | | 91413.17 | | | |
| 00400 | RI | 87256 | 003 | 27/04/00 | 12/05/00 | 31,766.70 | 31,766.70 | | 31766.70 | | | |
| 00400 | RI | 87258 | 002 | 27/04/00 | 12/05/00 | 97,450.05 | 97,450.05 | | 97450.05 | | | |
| 00400 | RI | 87259 | 001 | 27/04/00 | 12/05/00 | 91,502.58 | 91,502.58 | | 93502.58 | | | |
| 00400 | RI | 87260 | 003 | 27/04/00 | 12/05/00 | 51,278.19 | 51,278.19 | | 51278.19 | | | |
| 00400 | RI | 87261 | 001 | 27/04/00 | 12/05/00 | 172,315.93 | 172,315.93 | | 172315.93 | | | |
| 00400 | RI | 87263 | 001 | 27/04/00 | 12/05/00 | 393,385.89 | 393,385.89 | | 393385.89 | | | |
| 00400 | RI | 87270 | 001 | 27/04/00 | 12/05/00 | 203,097.57 | 203,097.57 | | 203097.57 | | | |
| 00400 | RI | 87271 | 001 | 27/04/00 | 12/05/00 | 80,591.77 | 80,591.77 | | 80591.77 | | | |
| 00400 | RI | 87273 | 001 | 27/04/00 | 12/05/00 | 84,601.09 | 84,601.09 | | 84601.09 | | | |
| 00400 | RI | 87273 | 001 | 27/04/00 | 12/05/00 | 72,745.96 | 72,745.96 | | 72745.96 | | | |
| 00400 | RI | 87274 | 001 | 27/04/00 | 12/05/00 | 172,345.96 | 172,345.96 | | 172345.96 | | | |
| 00400 | RI | 87275 | 001 | 27/04/00 | 12/05/00 | 132,702.07 | 132,702.07 | | 132702.07 | | | |
| 00400 | RI | 87307 | 001 | 02/05/00 | 17/05/00 | 62,003.53 | 62,003.53 | | 62003.53 | | | |
| 00400 | RI | 87308 | 003 | 02/05/00 | 17/05/00 | 33,332.56 | 33,332.56 | | 33332.56 | | | |
| 00400 | RI | 87309 | 003 | 02/05/00 | 17/05/00 | 49,096.74 | 49,096.74 | | 49096.74 | | | |

25/08 '00 VEN 18:02 FAX 43632400     LEVINE GROSSMAN     @045

CGEA0040776

```
554101                          RESIDUOS INDUSTRIAL MULTIQUIN          Page        9
Residuos Ind. Multiquin S.A.    Cartera Detallada Proyectos Especiales Date      29/06/00
                                            Total                     As of      11/05/00
                                            Hasta

Customer Number/Name            Phone Number
  . Document Reference . .              . . Balance . . .                      A G I N G
Co  Ty  Number    Inv Date Due Date    Original       Open        Current    1 - 30    31 - 60   61 - 90   91 - 120   Over 120   CR
---------------------------------------------------------------------------------------------------------------------------------

      15239 M.I. Drilling Fluids de Mexico
00400 RI  07390 001 02/05/00 17/05/00    43,556.53        43,556.53                    43556.53
00400 RI  07391 001 02/05/00 17/05/00    46,595.30        46,595.30                    46595.30
00400 RI  07392 001 02/05/00 17/05/00    11,163.92        11,163.92                    11163.92
00400 RI  07394 001 02/05/00 17/05/00    43,932.05        43,932.05                    43932.05
00400 R2  07395 001 02/05/00 17/05/00    14,529.46        14,529.46                    14529.46
00400 RI  07396 001 02/05/00 17/05/00   116,540.27       116,540.27                   116540.17
00400 R2  07397 001 02/05/00 17/05/00    43,460.71        43,460.71                    43460.71
00400 RI  07398 001 02/05/00 17/05/00    39,713.10        39,713.10                    39713.10
00400 RI  07399 001 02/05/00 17/05/00    74,015.53        74,015.53                    74015.53
00400 RI  01401 001 02/05/00 17/05/00    46,109.35        46,109.35                    46409.35
00400 RI  07501 001 06/05/00 21/05/00    80,011.00        80,011.00                    80011.00
00400 RI  07504 001 06/05/00 23/05/00    56,800.06        56,800.06                    56800.06
00400 RI  07505 001 06/05/00 23/05/00    90,563.71        90,563.71                    90563.71
00400 RI  07506 001 06/05/00 26/05/00    46,977.93        46,977.93                    46977.93
00400 RI  07507 001 06/05/00 23/05/00   109,242.25       109,242.25                   109243.25
00400 RI  07500 001 09/05/00 23/05/00    90,343.45        90,343.45                    90343.45
00400 RI  07509 001 08/05/00 23/05/00    27,523.26        27,523.26                    27523.26
00400 RI  07510 001 08/05/00 23/05/00    41,230.55        41,230.55                    41230.55
00400 R2  07511 001 08/05/00 23/05/00    43,162.00        43,162.00                    43163.00
00400 RI  07515 001 09/05/00 21/05/00   215,036.76       215,036.76                   215036.75
00400 RI  07517 001 08/05/00 23/05/00    40,108.10        40,108.10                    40108.10
00400 RI  07518 001 09/05/00 23/05/00    90,675.20        90,675.20                    90675.20
00400 RI  07519 001 09/05/00 21/05/00    44,169.20        44,169.20                    44169.20
00400 RI  07518 001 08/05/00 22/05/00    44,547.99        44,547.99                    44547.99
00400 R2  07523 001 09/05/00 26/05/00    44,776.45        44,776.45                    44776.45
00400 RI  07524 001 09/05/00 24/05/00    42,192.60        42,192.60                    42192.60
00400 RI  07526 001 09/05/00 24/05/00    25,240.03        25,240.03                    25240.03
00400 RI  07528 001 08/05/00 24/05/00    46,105.53        46,105.53                    46105.53
00400 RI  07530 001 09/05/00 24/05/00    39,134.76        39,134.76                    39131.76
00400 RI  07531 001 09/05/00 24/05/00    44,445.23        44,445.23                    44445.23
00400 RI  07532 001 09/05/00 24/05/00    41,570.11        41,570.11                    41570.11
00400 RI  07531 001 09/05/00 24/05/00   102,692.16       102,692.11                   102692.11
00400 RI  07535 001 09/05/00 24/05/00    80,030.34        80,030.34                    80030.34
00400 R2  07536 001 09/05/00 24/05/00    75,150.51        75,150.57                    75150.51
00400 RI  07550 001 15/05/00 30/05/00    16,543.24        16,543.24                    16543.24
00400 RI  07556 001 15/05/00 30/05/00    36,901.35        36,901.35                    36901.35
00400 RI  07561 001 15/05/00 30/05/00    20,300.09        20,300.09                    20300.09
00400 RI  07562 001 15/05/00 30/05/00    30,051.90        30,051.90                    30051.90
00400 RI  07563 001 15/05/00 30/05/00    44,095.43        44,095.43                    44095.43
00400 RI  07565 001 15/05/00 30/05/00    17,257.41        17,257.41                    17957.41
00400 RI  07566 001 15/05/00 30/05/00    40,723.93        40,723.93                    40723.93
00400 RI  07567 001 15/05/00 30/05/00    35,817.10        35,817.10                    35817.10
00400 RI  07570 001 15/05/00 30/05/00    77,792.61        77,792.61                    77992.61
00400 RI  07571 001 15/05/00 30/05/00    44,567.73        44,567.73                    44567.73
00400 RI  07572 001 15/05/00 30/05/00    35,066.00        35,066.00                    35066.00
00400 RI  07573 001 15/05/00 30/05/00   115,230.74       115,230.74                   115230.74
00400 RI  07575 001 15/05/00 30/05/00   103,745.73       103,745.73                   103745.73
00400 RI  07576 001 15/05/00 30/05/00   153,017.31       153,017.31                   151017.31
00400 RI  07577 001 15/05/00 30/05/00   144,530.15       144,530.15                   144530.15
00400 RI  07578 001 18/05/00 30/05/00   121,317.56       121,317.56                   121117.56
00400 RI  07673 001 18/05/00 30/05/00    79,651.23        79,651.23                    79651.23
00400 RI  07672 001 18/05/00 30/05/00    41,564.63        41,564.63                    41564.63
00400 RI  07673 001 18/05/00 30/05/00    33,193.91        33,193.91                    33193.91
00400 R2  07676 001 18/05/00 30/05/00    30,156.04        30,156.04                    30196.04
00400 RI  07677 001 18/05/00 30/05/00    31,813.66        31,813.66                    31813.66
```

554701
Residuos Ind. Multiquim S.A.

RESIDUOS INDUSTRIAL MULTIQUIM
Cartera Detallada Proyectos Especiales
Total
Nacta

Page : 10
Date : 30/06/00
As of : 11/05/00

Customer Number/Name
. . Document Reference . .                  Phone Number
Co  Ty  Number    Inv Date  Due Date    Original    Open    Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CD

15119 M.F. Drilling Fluids de Mexico

| Co | Ty | Number | Inv Date | Due Date | Original | Open | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | CD |
|----|----|--------|----------|----------|----------|------|---------|------|-------|-------|---------|----------|----|
| 00400 | 21 | 87070 001 | 15/05/00 | 30/05/00 | 75,446.75 | 75,446.75 | | 75446.75 | | | | | |
| 00400 | 01 | 87060 001 | 15/05/00 | 30/05/00 | 50,116.20 | 50,116.20 | | 50116.20 | | | | | |
| 00400 | 01 | 87001 001 | 15/05/00 | 30/05/00 | 59,393.39 | 59,393.39 | | 59393.39 | | | | | |
| 00400 | 01 | 87151 001 | 17/05/00 | 01/06/00 | 76,151.00 | 76,151.00 | 76151.00 | | | | | | |
| 00400 | 01 | 87095 001 | 22/05/00 | 06/06/00 | 26,097.04 | 26,097.04 | 26097.04 | | | | | | |
| 00400 | 01 | 87096 001 | 23/05/00 | 06/06/00 | 35,341.12 | 35,341.12 | 35341.12 | | | | | | |
| 00400 | 01 | 87070 001 | 22/05/00 | 06/06/00 | 25,529.04 | 25,529.04 | 25529.04 | | | | | | |
| 00400 | 01 | 00001 001 | 27/05/00 | 06/06/00 | 109,177.56 | 109,177.56 | 109177.56 | | | | | | |
| 00400 | 31 | 00004 001 | 23/05/00 | 06/06/00 | 37,453.35 | 37,453.35 | 37453.35 | | | | | | |
| 00400 | 01 | 00005 001 | 23/05/00 | 06/06/00 | 66,030.31 | 66,030.31 | 66030.31 | | | | | | |
| 00400 | 07 | 00006 001 | 22/05/00 | 06/06/00 | 69,905.26 | 69,905.26 | 69905.26 | | | | | | |
| 00400 | 07 | 00000 001 | 22/05/00 | 06/06/00 | 54,952.13 | 54,952.13 | 54952.13 | | | | | | |
| 00400 | 01 | 00000 001 | 25/05/00 | 06/06/00 | 44,730.31 | 44,730.31 | 44730.31 | | | | | | |
| 00400 | 01 | 00010 001 | 25/05/00 | 06/06/00 | 31,730.56 | 31,730.56 | 31730.56 | | | | | | |
| 00400 | 01 | 00011 001 | 23/05/00 | 06/06/00 | 50,392.30 | 50,392.30 | 50392.30 | | | | | | |
| 00400 | 03 | 00012 001 | 27/05/00 | 06/06/00 | 70,167.31 | 70,167.31 | 70167.31 | | | | | | |
| 00400 | 01 | 00015 001 | 27/05/00 | 06/06/00 | 160,958.77 | 160,958.77 | 160958.77 | | | | | | |
| 00400 | 03 | 00016 001 | 22/05/00 | 06/06/00 | 33,330.04 | 33,330.04 | 33330.04 | | | | | | |
| 00400 | 07 | 00017 001 | 22/05/00 | 06/06/00 | 59,437.67 | 59,437.67 | 59437.67 | | | | | | |
| 00400 | 03 | 00010 001 | 23/05/00 | 06/06/00 | 46,006.56 | 46,006.56 | 46006.56 | | | | | | |
| 00400 | 01 | 00019 001 | 23/05/00 | 06/06/00 | 53,021.57 | 53,021.57 | 53021.57 | | | | | | |
| 00400 | 01 | 00020 001 | 23/05/00 | 06/06/00 | 45,046.01 | 45,046.01 | 45046.01 | | | | | | |
| 00400 | 01 | 00023 001 | 23/05/00 | 06/06/00 | 330,460.60 | 330,460.60 | 330460.60 | | | | | | |
| 00400 | 02 | 00024 001 | 23/05/00 | 06/06/00 | 176,637.11 | 176,637.11 | 176637.11 | | | | | | |
| 00400 | 01 | 00035 001 | 22/05/00 | 06/06/00 | 60,690.56 | 60,690.56 | 60690.56 | | | | | | |
| 00400 | 01 | 00036 001 | 32/05/00 | 06/06/00 | 30,708.95 | 30,708.95 | 30708.95 | | | | | | |
| 00400 | 01 | 00446 001 | 29/05/00 | 13/06/00 | 55,971.41 | 55,971.41 | 55971.41 | | | | | | |
| 00400 | 01 | 00427 001 | 25/05/00 | 13/06/00 | 116,570.51 | 116,570.51 | 116570.51 | | | | | | |
| 00400 | 01 | 00410 001 | 35/05/00 | 13/06/00 | 25,300.90 | 25,300.90 | 25300.90 | | | | | | |
| 00400 | 01 | 00419 001 | 25/05/00 | 13/06/00 | 33,967.05 | 33,967.05 | 33967.05 | | | | | | |
| 00400 | 01 | 00420 001 | 29/05/00 | 13/06/00 | 28,133.49 | 28,133.49 | 28133.49 | | | | | | |
| 00400 | 01 | 00421 001 | 25/05/00 | 13/06/00 | 36,970.33 | 36,970.33 | 36970.33 | | | | | | |
| 00400 | 01 | 00421 001 | 23/05/00 | 13/06/00 | 55,967.51 | 55,967.51 | 55967.51 | | | | | | |
| 00400 | 01 | 00425 001 | 29/05/00 | 13/06/00 | 36,466.93 | 36,466.93 | 36466.93 | | | | | | |
| 00400 | 01 | 00426 001 | 27/05/00 | 13/06/00 | 35,447.73 | 35,447.73 | 35447.73 | | | | | | |
| 00400 | 01 | 00427 001 | 29/05/00 | 13/06/00 | 39,450.34 | 39,450.34 | 39450.34 | | | | | | |
| 00400 | 01 | 00420 001 | 29/05/00 | 13/06/00 | 35,664.90 | 35,664.90 | 35664.90 | | | | | | |
| 00400 | 01 | 00439 001 | 29/05/00 | 13/06/00 | 31,091.07 | 31,091.07 | 31091.07 | | | | | | |
| 00400 | 01 | 00431 001 | 29/05/00 | 13/06/00 | 36,731.00 | 36,731.00 | 36731.00 | | | | | | |
| 00400 | 01 | 00432 001 | 29/05/00 | 13/06/00 | 30,960.07 | 30,960.07 | 30960.07 | | | | | | |
| 00400 | 01 | 00433 001 | 29/05/00 | 13/06/00 | 34,663.62 | 34,663.62 | 34663.62 | | | | | | |
| 00400 | 02 | 00453 001 | 30/05/00 | 14/06/00 | 67,041.01 | 67,041.01 | 67041.01 | | | | | | |
| 00400 | 00 | 00454 001 | 30/05/00 | 14/06/00 | 74,019.91 | 74,019.91 | 74019.91 | | | | | | |
| 00400 | 00 | 00455 001 | 30/05/00 | 14/06/00 | 163,110.03 | 163,110.03 | 163110.03 | | | | | | |
| 00400 | 00 | 00456 001 | 30/05/00 | 14/06/00 | 35,030.63 | 35,030.63 | 35030.63 | | | | | | |
| 00400 | 01 | 00457 001 | 30/05/00 | 14/06/00 | 44,304.69 | 44,304.69 | 44304.69 | | | | | | |
| 00400 | 01 | 00558 001 | 30/05/00 | 14/06/00 | 40,697.35 | 40,697.35 | 40697.35 | | | | | | |
| 00400 | 01 | 00560 001 | 30/05/00 | 14/06/00 | 75,042.70 | 75,042.70 | 75042.70 | | | | | | |
| 00400 | 01 | 00561 001 | 30/05/00 | 14/06/00 | 60,663.15 | 60,663.15 | 60663.15 | | | | | | |
| 00400 | 01 | 00562 001 | 30/05/00 | 14/06/00 | 110,552.55 | 110,552.55 | 110552.55 | | | | | | |
| 00400 | 01 | 00566 001 | 30/05/00 | 14/06/00 | 69,161.60 | 69,161.60 | 69161.60 | | | | | | |
| 00400 | 01 | 00567 001 | 30/05/00 | 14/06/00 | 43,254.14 | 43,254.14 | 43254.14 | | | | | | |
| 00400 | 01 | 00627 001 | 30/05/00 | 14/06/00 | 50,013.23 | 50,013.23 | 50013.23 | | | | | | |
| 00400 | 01 | 00620 001 | 30/05/00 | 14/06/00 | 36,211.75 | 36,211.75 | 36211.75 | | | | | | |
| 00400 | 01 | 00639 001 | 30/05/00 | 14/06/00 | 30,020.02 | 30,020.02 | 30020.02 | | | | | | |

CGEA0040777

LEVINE OROSHEN

25/08  '00  WED  18:02  FAX  4562xxxx

@046

```
554301                          RESIDUOS INDUSTRIAL MULTIQUIN              Page      :      11
Residuos Ind. Multiquin S.A.    Cartera Detallada Proyectos Especiales    Date     : 28/06/00
                                          Total                           As of    : 31/05/00
                                          Hasta

Customer Number/Name            Phone Number
. . Document Reference . .          . . . Balance . . .                              . . A G I N G . .
Co  Ty  Number    Inv Date Due Date   Original        Open          Current      1 - 30    31 - 60    61 - 90    91 - 120   Over 120      CR
```

```
        15239 M.I. Drilling Fluids de Mexico
00400 RI    00630 001 30/05/00 14/06/00      40,704.69      40,704.69     40704.69
00400 RI    00631 001 30/05/00 14/06/00      36,667.02      36,667.02     36667.02
00400 RI    00632 001 30/05/00 14/06/00      36,670.70      36,670.70     36670.70
00400 RI    00633 001 30/05/00 14/06/00      34,073.30      34,073.30     34073.30
00400 RI    00634 001 30/05/00 14/06/00      34,590.10      34,590.10     34590.10
00400 RI    00759 001 31/05/00 15/06/00      30,231.95      30,231.95     30231.95
00400 RI    00760 001 31/05/00 15/06/00      43,579.34      43,579.34     43579.34
00400 RI    00761 001 31/05/00 15/06/00      32,976.42      32,976.42     32976.42
00400 RI    00763 001 31/05/00 15/06/00      34,304.01      34,304.01     34304.01
00400 RI    00765 001 31/05/00 15/06/00      73,959.32      73,959.32     73959.33
00400 RI    00766 001 31/05/00 15/06/00      32,005.16      32,005.16     32005.16
00400 RI    00767 001 31/05/00 15/06/00      27,645.39      27,645.39     27645.39
00400 RI    00760 001 31/05/00 15/06/00      34,527.90      34,527.90     34527.90
00400 RM    372 001 09/05/00 24/05/00        2,570.00       2,570.00                  2570.06
00400 RM    371 001 09/05/00 24/05/00       21,001.50      21,001.50                 21003.50
00400 RM    370 001 09/05/00 24/05/00        8,655.09       8,655.09                  9655.09
00400 RM    175 001 09/05/00 24/05/00       12,119.66      12,119.66                 12119.66
00400 RM    176 001 09/05/00 24/05/00          914.46         914.46                   914.46
00400 RU   1650 001 13/05/00 13/05/00       46,503.71-     46,503.71-               46503.71-
00400 RU   1664 001 13/05/00 13/05/00        9,877.07-      9,877.07-                9877.07-

        15239 M.I. Drilling Fluids de   72,534,221.46   23,514,221.20   3012145.66   0026957.23  5721170.39  1922421.39  389471.60   55069.03
```

```
        15537 Baker Hughes de México, S. de  (   )  153-2100
00400 07    00404 001 13/12/99 26/12/99     216,713.93     104,600.70                                                                  104000.70
00400 RI    00405 444 13/12/99 26/12/99     152,101.05     152,101.05                                                                  152101.05
00400 RI    01707 001 11/01/00 26/01/00      47,571.13      47,571.13                                                                   47571.13
00400 RI    01700 001 11/01/00 26/01/00     140,760.73     140,760.73                                                                  140760.73
00400 RI    01712 001 11/01/00 26/01/00     113,409.95     113,409.95                                                                  113409.95
00400 RI    01711 001 11/01/00 26/01/00      50,162.40      50,162.40                                                                   50162.40
00400 RI    01714 001 11/01/00 26/01/00      82,002.23      82,002.23                                                                   02002.23
00400 RI    01715 001 11/01/00 26/01/00     139,201.62     139,201.62                                                                  139201.62
00400 91    01516 001 31/01/00 30/01/00     207,171.01     207,171.01                                                                  137001.62
00400 RE    01717 001 11/01/00 26/01/00     279,501.65     279,501.65                                                                  201171.01
00400 RE    01716 001 11/01/00 26/01/00     116,106.29     116,106.29                                                                  279501.65
00100 RI    01724 001 11/01/00 26/01/00     369,069.05     369,069.05                                                                  116100.29
00400 RI    01735 001 11/01/00 26/01/00      03,037.49      03,037.49                                                                  369069.05
00400 RI    03735 001 11/01/00 26/01/00     557,659.47     557,659.47                                                                   03037.49
00400 RI    03716 001 11/01/00 26/01/00     149,660.32     149,660.32                                                                  557659.47
00400 RI    03719 001 11/01/00 26/01/00     510,150.50     510,150.50                                                                  149660.32
00400 RI    01716 001 11/01/00 26/01/00     105,965.49     105,965.49                                                                  510150.50
00130 RI    01953 001 19/01/00 03/02/00      75,461.07      75,461.07                                                                  105965.49
00400 RI    01560 001 19/01/00 03/02/00      41,004.17      41,004.17                                                                   75461.07
00400 RI    01961 001 19/01/00 03/02/00      91,347.93      91,347.93                                                                   41004.17
00400 RI    01962 001 19/01/00 03/02/00      96,132.93      96,132.93                                                                   91347.93
00400 RI    01063 001 19/01/00 03/02/00     122,224.20     122,224.20                                                                   96132.93
00400 RI    01967 003 19/01/00 03/02/00      03,227.91      03,227.91                                                                  122224.20
00400 RI    01969 001 19/01/00 03/02/00     117,236.34     117,236.34                                                                   03227.91
00400 RI    01971 001 19/01/00 03/02/00     101,400.09     101,400.09                                                                  117236.34
00400 RI    01977 001 19/01/00 03/02/00     121,770.56     121,770.56                                                                  101400.09
00400 RI    01990 001 19/01/00 03/02/00     159,061.03     159,061.03                                                                  121770.56
00400 RI    02105 001 25/01/00 09/02/00      34,066.95      34,066.95                                                                  159061.03
00400 RI    02106 001 25/01/00 09/02/00      20,765.26      20,765.26                                                                   34066.95
00400 RI-   02107 003 25/01/00 09/02/00      46,072.46      46,072.46                                                                   20765.26
                                                                                                                                       46072.46
```

```
554201                                    RESIDUOS INDUSTRIAL MULTIQUIM          Page    :      12
Residuos Ind. Multiquim S.A.              Cartera Detallada Proyectos Especiales Date    :  28/06/00
                                                        Total                     As of   :  31/05/00
                                                        Hasta
```

| Customer Number/Name | | | Phone Number | | | | A G I N G | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Document Reference | | | Balance | | | | | | | |
| Co Ty Number | Inv Date Due Date | Original | Open | Current | 1 - 10 | 11 - 60 | 61 - 90 | 91 - 120 | Over 120 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15337 Baker Hughes de México, S. de [ | | ] 252-2184 | | | | | | | |
| 00400 RI | 03160 001 25/01/00 09/02/00 | 71,036.71 | 71,036.71 | | | | | | |
| 00400 RI | 03191 001 25/01/00 09/02/00 | 135,579.26 | 135,579.26 | | | | | 71036.71 | |
| 00400 RI | 03193 001 25/01/00 09/03/00 | 76,010.01 | 76,010.01 | | | | | 135579.26 | |
| 00400 RI | 03194 001 25/01/00 09/03/00 | 44,121.43 | 44,121.43 | | | | | 76010.01 | |
| 00400 RI | 03196 001 25/01/00 09/03/00 | 69,335.72 | 69,335.72 | | | | | 44121.43 | |
| 00100 RI | 03200 001 25/01/00 09/03/00 | 95,264.36 | 95,264.36 | | | | | 69335.72 | |
| 00100 RI | 03207 001 25/01/00 09/03/00 | 150,007.01 | 150,007.01 | | | | | 95264.36 | |
| 00400 RI | 03709 001 11/02/00 15/02/00 | 78,505.19 | 78,505.19 | | | | | 150007.61 | |
| 00400 RI | 03790 005 11/02/00 15/02/00 | 67,704.09 | 67,704.09 | | | | | 78505.19 | |
| 00400 RI | 02791 001 11/02/00 15/03/00 | 37,450.30 | 37,450.30 | | | | | 67704.09 | |
| 00400 RI | 02792 001 11/02/00 15/02/00 | 51,366.13 | 51,366.13 | | | | | 37450.30 | |
| 00400 RI | 03796 001 11/02/00 15/02/00 | 22,609.03 | 22,609.03 | | | | | 51366.13 | |
| 00400 RI | 03797 001 11/02/00 15/02/00 | 40,366.44 | 40,366.44 | | | | | 22609.03 | |
| 00400 RI | 03799 001 11/02/00 15/02/00 | 40,360.52 | 40,360.52 | | | | | 40366.44 | |
| 00400 RI | 03800 001 11/02/00 15/02/00 | 57,401.41 | 57,401.41 | | | | | 40360.52 | |
| 00400 RI | 03177 001 09/03/00 24/03/00 | 30,332.93 | 30,332.93 | | | | | 57401.41 | |
| 00400 RI | 03102 001 09/03/00 24/03/00 | 39,670.92 | 39,670.92 | | | | | 30332.93 | |
| 00400 RI | 03103 001 09/03/00 24/03/00 | 237,254.50 | 237,254.50 | | | | | 39670.92 | |
| 00400 RI | 03104 001 09/03/00 24/03/00 | 4,074.44 | 4,074.44 | | | | | 237254.50 | |
| 00400 RI | 03105 001 09/03/00 24/03/00 | 74,994.00 | 74,994.00 | | | | | 4074.44 | |
| 00400 RI | 03106 001 09/03/00 24/03/00 | 139,665.74 | 139,665.74 | | | | | 74994.00 | |
| 00400 RI | 03190 001 09/03/00 24/03/00 | 56,651.33 | 56,651.33 | | | | | 139665.74 | |
| 00400 RI | 03191 001 09/03/00 24/03/00 | 83,995.60 | 83,995.60 | | | | | 56651.33 | |
| 00400 RI | 03193 001 09/03/00 24/03/00 | 210,613.75 | 210,613.75 | | | | | 83995.60 | |
| 00400 RI | 03195 001 09/03/00 24/03/00 | 37,200.77 | 37,200.77 | | | | | 210613.75 | |
| 00400 RI | 03173 001 12/03/00 00/03/00 | 02,361.13 | 02,361.13 | | | | | 37204.77 | |
| 00400 RI | 03171 001 22/03/00 00/03/00 | 60,101.03 | 60,101.03 | | | | 07051.13 | | |
| 00400 RI | 03015 001 22/03/00 00/03/00 | 21,449.65 | 21,449.65 | | | | 01103.03 | | |
| 00400 RI | 04159 001 29/03/00 15/03/00 | 51,007.11 | 51,007.11 | | | | 21449.65 | | |
| 00400 RI | 04261 001 29/03/00 19/03/00 | 322,255.04 | 322,255.04 | | | | 51007.11 | | |
| 00400 RI | 03263 001 29/03/00 19/05/00 | 110,297.52 | 110,297.52 | | | | 122255.04 | | |
| 00400 RI | 04264 001 29/03/00 15/03/00 | 47,513.40 | 47,513.40 | | | | 110297.52 | | |
| 00400 RI | 04265 001 29/03/00 15/03/00 | 75,742.65 | 75,742.65 | | | | 47512.40 | | |
| 00400 RI | 04266 001 29/03/00 15/03/00 | 160,313.46 | 160,313.46 | | | | 79742.65 | | |
| 00400 RI | 34677 001 00/03/00 11/04/00 | 35,066.41 | 35,066.41 | | | | 160313.46 | | |
| 00400 RI | 34670 001 04/04/00 13/04/00 | 97,030.26 | 97,030.26 | | | | 35066.41 | | |
| 00400 RI | 01453 001 04/04/00 23/04/00 | 110,750.59 | 110,750.59 | | | | 97030.26 | | |
| 00400 RI | 04696 001 14/03/00 29/03/00 | 30,936.07 | 30,936.07 | | | | 110750.59 | | |
| 00400 RI | 04696 001 14/03/00 29/03/00 | 6,159.14 | 6,159.14 | | | | 30936.07 | | |
| 00400 RI | 05463 001 27/03/00 11/04/00 | 105,036.04 | 105,036.04 | | | | 6159.14 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15337 Baker Hughes de México, | | 7,625,794.41 | 7,509,390.30 | | | 109936.04 | | 1047866.33 | 1860511.36 | 5300475.96 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16315 C.P.C. C.T. José Acevan Peres | | | | | | | | | |
| 00400 RI | 00035 001 31/05/00 30/06/00 | 972,565.40 | 972,565.40 | 972565.40 | | | | | |
| 00400 RI | 00035 001 31/05/00 30/06/00 | 8,919.95 | 8,919.95 | 8919.95 | | | | | |
| 16315 C.P.C. C.T. José Aceves | | 968,645.05 | 968,645.05 | 968645.05 | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16015 Petroquímica Escolin Planta El | | | | | | | | | |
| 00400 RI | 01062 001 06/04/00 06/03/00 | 339,795.16 | 339,795.16 | | 329795.34. | | | | |
| 00400 RI | 00736 001 31/05/00 30/06/00 | 110,267.30 | 110,267.30 | 110267.30 | | | | | |
| 16015 Petroquímico Escolin 91 | | 147,072.52 | 147,072.52 | 110267.30 | 329795.16 | | | | |

CGEA00040779

Ø 048

CGEA0040780

```
SS6101                              RESIDUOS INDUSTRIAL MULTIQUIM          Page    -      11
Residuos Ind. Multiquim S.A.       Cartera Detallada Proyectos Especiales  Date    -  28/06/00
                                              Total                        As of   -  11/05/00
                                              Norte

Customer Number/Name        Phone Number
  . Document Reference . .        . . . . Balance . . . .                   . . A G I N G . .
Co  Ty  Number    Inv Date Due Date    Original      Open         Current  1 - 30      31 - 60     61 - 90     91 - 120    Over 120      CR

D1       Directo Rimo              47,445,626.05  46,913,664.40  6731307.97  13075043.76  10076713.61  4660669.34  3437906.92  6123164.60

SN       ZONA NORTE                47,445,626.05  46,912,664.40  6731307.97  13075641.76  10076713.61  4660669.34  3437906.92  6123164.00

       14775 Desarrollo y Proyectos de las
00090 RI   61360 000 01/13/98 31/03/98   1,565,791.00   236,343.16                                                              236343.16
       16775 Desarrollo y Proyectos      1,565,791.00   236,343.16                                                              236343.16

                                         1,565,792.00   236,343.16                                                              236343.16

SS       ZONA SUR                        1,565,791.00   236,343.16                                                              236343.16

       10972 Proteno Sureste        (9 ) 116-0606
00400 FV   151 001 31/06/00 15/06/00   137,250.00   132,250.00  132250.00
00400 RU  1464 001 10/05/00 10/05/00    66,125.00-   66,125.00-              66125.00-
00400 RU  1400 001 27/05/00 27/05/00    66,125.00-   66,125.00-              66125.00-
       10972 Proteno Sureste            137250.00   132250.00-

       11161 Ambar Sureste          (930) 266-11
00090 RI   56651 000 13/07/90 20/07/90   705,764.40   705,764.40                                                              705764.40
00090 RE   67071 000 29/07/97 16/10/97   527,746.60    54,006.51                                                               54006.51
       11161 Ambar Sureste             1,233,651.00   759,760.91                                                              759760.91

       31391 Barold Sureste         (  ) 262-91
00090 RE   81366 001 11/03/00 26/03/00    69,000.00   69,000.00                                         69000.00
       31391 Barold Sureste              69,000.00    69,000.00                                         69000.00

       11314 P.E.P. Terreotren
00090 RI   70494 000 30/04/99 15/05/99    49,702.75   49,702.75                                                                49702.75
00090 RI   71064 001 11/05/99 26/05/99    98,652.96   98,652.96                                                                98652.96
00090 RI   71065 001 11/05/99 26/05/99   750,910.31  750,910.31                                                              750910.31
       11314 P.E.P. Terreotren          907,366.02   907,366.02                                                              907366.02

       11006 Halliburton de México, VILLAHE (  ) 149-557
00400 FV   111 001 26/05/00 05/06/00    57,500.00   17,500.00   57500.00
00400 FV   146 001 31/05/00 15/06/00    62,600.36   62,600.36   62600.36
00400 FV   149 001 31/05/00 15/06/00    37,466.01   37,466.01   37466.01
00400 FV   150 001 31/05/00 15/06/00    47,472.00   47,472.00   47472.00
       11006 Halliburton de México,    205,016.27  205,016.27  205016.27

       11033 C.F.E. Sureste
```

```
556201                          RESIDUOS INDUSTRIAL MULTIQUIN          Page    :      16
Residuos Ind. Multiquin S.A.     Cartera Detallada Proyectos Especiales   Date    :   20/06/00
                                          Total                        As of   :   31/05/00
                                          Hasta
```

| Customer Number/Name | Phone Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| .. Document Reference .. | ... Balance ... | | A G I N G | | | | | | |
| Co Ty Number Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

```
14033 C.P.R. Surente
00400 PV    115 001 31/05/00 30/06/00    86,250.00    86,250.00    86250.00

     14033 C.P.R. Surente                86,250.00    86,250.00    86250.00

     15666 Tratamiento Termico Tierra   (776)  219-06
00400 FV     1 001 26/04/00 26/05/00    42,710.04    42,710.04                42710.04
00400 PV     2 001 26/04/00 26/05/00    27,955.30    27,955.30                27955.30
00400 PV     3 001 26/04/00 26/05/00    82,100.36    82,100.36                82100.36
00400 PV     4 001 26/04/00 26/05/00    73,446.33    73,446.33                73446.33
00400 PV     6 001 26/04/00 26/05/00    43,557.53    43,557.53                43557.53
00400 PV     7 001 30/04/00 26/05/00    42,710.04    42,710.04                42710.04
00400 PV     9 001 27/04/00 27/05/00    39,955.30    39,955.30                39955.30
00400 FV    11 001 27/04/00 27/05/00    39,955.30    39,955.30                39955.30
00400 PV    12 001 29/04/00 27/05/00    23,422.07    23,422.07                23422.07
00400 PV    14 001 27/04/00 27/05/00     5,511.80     5,511.80                 5511.80
00400 PV    15 001 27/04/00 27/05/00    23,006.33    23,006.33                23006.33
00400 FV    16 001 27/04/00 27/05/00     5,630.33     5,630.33                 5630.33
00400 PV    17 001 27/04/00 27/05/00   106,496.03   106,496.03               106496.03
00400 PV    18 001 27/04/00 27/05/00   106,496.03   106,496.03               106496.03
00400 FV    19 001 26/04/00 26/05/00    42,710.01    42,710.04                42710.04
00400 PV    20 001 26/04/00 26/05/00    42,710.04    42,710.04                42710.04
00400 PV    22 001 26/04/00 26/05/00    43,557.53    43,557.53                43557.53
00400 PV    21 001 26/04/00 26/05/00    43,557.53    43,557.53                43557.53
00400 PV    24 001 26/01/00 26/05/00     2,706.65     2,706.65                 2706.65
00400 FV    25 001 26/04/00 26/04/00     5,011.30     5,011.10                 5011.10
00400 PV    27 001 26/04/00 26/05/00     8,103.56     8,103.56                 8103.56
00400 PV    28 001 26/04/00 26/05/00    15,075.70    15,075.70                15075.70
00400 FV    29 001 16/04/00 26/05/00    19,016.15    19,016.15                19016.15
00400 PV    30 001 26/04/00 26/05/00     6,130.06     6,130.06                 6130.06
00400 PV    56 001 27/04/00 27/05/00   266,109.60   266,109.60               266109.60
00400 PV    57 001 27/04/00 27/05/00    60,479.00    60,479.00                60479.00
00400 PV    58 001 27/04/00 21/05/00   200,710.31   200,710.31               200710.31
00400 PV    59 001 17/04/00 27/05/00    60,676.04    60,676.04                60676.74
00400 PV    60 001 27/04/00 27/05/00    15,596.30    15,596.30                15596.30
00400 PV    61 001 27/04/00 27/05/00     5,104.33     5,104.33                 5104.33
00400 PV    63 001 27/04/00 27/05/00     3,759.51     3,759.51                 3759.51
00400 PV    64 001 27/04/00 27/05/00   250,039.96   250,039.96               250039.96
00400 PV    65 001 27/04/00 27/05/00    86,033.59    86,033.59                86033.59
00400 PV    66 001 27/04/00 27/05/00    23,121.09    23,121.09                23121.09
00400 PV    67 001 27/04/00 27/05/00     7,605.33     7,605.33                 7605.33
00400 PV    68 001 27/04/00 27/05/00   196,907.34   196,907.34               196907.34
00400 PV    69 001 27/04/00 27/05/00   131,939.73   131,939.73               131939.73
00400 PV    70 001 27/04/00 27/05/00   102,522.49   102,522.49               102522.49
00400 PV    71 001 27/04/00 27/05/00    34,077.95    34,077.95                34077.95
00400 PV    72 001 27/04/00 27/05/00    99,750.53    99,750.53                99750.53
00400 PV    73 001 27/04/00 27/05/00    34,134.33    34,134.33                34134.33
00400 PV    79 001 27/04/00 27/05/00   135,296.70   135,296.70               135296.70
00400 PV    80 001 27/04/00 27/05/00   111,490.74   111,490.74               131490.74
00400 PV    82 001 27/04/00 27/05/00    11,335.01    11,335.01                11335.01
00400 PV    87 001 27/04/00 27/05/00    17,091.63    17,091.63                57091.63
00400 PV    83 001 27/04/00 27/05/00     5,947.00     5,947.00                 5947.00
00400 PV    89 001 27/04/00 27/05/00   411,260.66   411,260.66               411260.66
00400 PV    90 001 27/04/00 27/05/00   140,733.56   140,733.56               140933.56
00400 FV    91 001 27/04/00 27/05/00    43,114.66    43,114.66                43114.66
```

```
551201                                      RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      33
Residuos Ind. Multiquin S.A.              Cartera Detallada Proyectos Especiales      Date    :   28/06/00
                                                      Total                           As of   :   11/05/00
                                                      Neto
```

Customer Number/Name                        Phone Number
. . Document Reference . .              . . . Balance . . .                          . . . A G I N G . . .
Co  Ty  Number   Inv Date Due Date      Original      Open       Current     1 - 30    31 - 60   61 - 90   91 - 120   Over 120   CR

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15686 Tratamiento Termico Tierra | (776) 219-16 | | | | | | | | | |
| 00400 FV | 92 001 27/04/00 27/05/00 | 53,669.49 | 19,669.49 | | 19669.49 | | | | | |
| 00400 FV | 93 001 27/04/00 27/05/00 | 59,209.52 | 59,209.52 | | 59209.52 | | | | | |
| 00400 FV | 94 001 27/04/00 27/05/00 | 10,477.40 | 10,477.40 | | 10477.40 | | | | | |
| 00400 FV | 110 001 26/05/00 27/06/00 | 0,790.09 | 0,790.09 | 0790.09 | | | | | | |
| 00400 FV | 117 001 31/05/00 30/06/00 | 34,759.32 | 34,759.32 | 34959.32 | | | | | | |
| 00400 FV | 318 001 31/05/00 30/06/00 | 46,306.25 | 46,306.25 | 46306.25 | | | | | | |
| 00400 FV | 119 001 31/05/00 30/06/00 | 330,790.91 | 330,790.91 | 330790.91 | | | | | | |
| 00400 FV | 120 001 31/05/00 30/06/00 | 103,706.61 | 103,706.61 | 103706.61 | | | | | | |
| 00400 FV | 121 001 31/05/00 30/06/00 | 31,240.09 | 31,240.09 | 31310.09 | | | | | | |
| 00400 FV | 122 001 31/05/00 30/06/00 | 401,324.96 | 401,324.96 | 401324.96 | | | | | | |
| 00400 FV | 123 001 31/05/00 30/06/00 | 172,739.96 | 172,739.96 | 172735.96 | | | | | | |
| 00400 FV | 124 001 31/05/00 30/06/00 | 83,945.30 | 83,945.30 | 83945.30 | | | | | | |
| 00400 FV | 125 001 31/05/00 10/06/00 | 110,456.97 | 110,456.97 | 110456.97 | | | | | | |
| 00400 FV | 126 001 31/05/00 30/06/00 | 43,076.44 | 43,076.44 | 43076.44 | | | | | | |
| 00400 FV | 127 001 31/05/00 30/06/00 | 11,663.23 | 11,663.23 | 11603.23 | | | | | | |
| 00400 FV | 128 001 31/05/00 30/06/00 | 14,092.20 | 14,092.20 | 14092.20 | | | | | | |
| 00400 FV | 129 001 31/05/00 30/06/00 | 63,003.15 | 63,003.15 | 63003.15 | | | | | | |
| 00400 FV | 130 001 31/05/00 10/06/00 | 10,709.03 | 10,709.03 | 10709.03 | | | | | | |
| 00400 FV | 131 001 31/05/00 30/06/00 | 163,406.57 | 163,406.57 | 143406.57 | | | | | | |
| 00400 FV | 132 001 31/05/00 30/06/00 | 57,556.71 | 57,556.71 | 57556.71 | | | | | | |
| 00400 FV | 133 001 31/05/00 30/06/00 | 30,166.02 | 30,166.02 | 30166.02 | | | | | | |
| 00400 FV | 134 001 31/05/00 30/06/00 | 44,771.12 | 44,771.12 | 44771.12 | | | | | | |
| 00400 FV | 135 001 31/05/00 30/06/00 | 13,235.95 | 13,235.95 | 13235.95 | | | | | | |
| 00400 FV | 136 001 31/05/00 30/06/00 | 91,996.77 | 91,996.77 | 91996.77 | | | | | | |
| 00400 FV | 137 001 31/05/00 30/06/00 | 326,234.41 | 326,234.41 | 326234.41 | | | | | | |
| 00400 FV | 138 001 31/05/00 30/06/00 | 2,039,516.00 | 2,039,516.00 | 2019516.44 | | | | | | |
| 00400 FV | 139 001 16/05/00 30/06/00 | 69,232.09 | 69,232.09 | 69330.09 | | | | | | |
| 00400 FV | 140 001 31/05/00 30/06/00 | 271,327.59 | 271,327.59 | 271137.59 | | | | | | |
| 00400 FV | 141 001 31/05/00 30/06/00 | 1,071,553.40 | 1,071,553.40 | 1071653.40 | | | | | | |
| 00400 FV | 142 001 31/05/00 30/06/00 | 31,772.74 | 31,772.74 | 31772.74 | | | | | | |
| 00400 FV | 143 001 31/05/00 10/06/00 | 210,636.23 | 210,416.23 | 260634.23 | | | | | | |
| 00400 FV | 144 001 31/05/00 30/06/00 | 770,007.94 | 770,007.94 | 770007.94 | | | | | | |
| 00400 FV | 145 001 31/05/00 30/06/00 | 123,806.67 | 123,806.67 | 123806.67 | | | | | | |
| 00400 FV | 146 001 31/05/00 30/06/00 | 91,034.15 | 91,034.15 | 91034.15 | | | | | | |
| 00400 FV | 147 001 31/05/00 30/06/00 | 415,191.05 | 415,191.05 | 415191.05 | | | | | | |
| 00400 RI | 04614 001 31/03/00 30/04/00 | 69,121.10 | 69,121.10 | | | 69121.10 | | | | |
| 00400 RI | 04635 001 31/03/00 30/04/00 | 34,117.43 | 34,117.43 | | | 34117.43 | | | | |
| 00400 RI | 04616 001 31/03/00 30/04/00 | 26,000.95 | 26,000.95 | | | 26000.95 | | | | |
| 00400 RI | 04637 001 31/03/00 30/04/00 | 66,205.03 | 66,205.03 | | | 66205.03 | | | | |
| 00400 RI | 04638 001 31/03/00 30/04/00 | 257,040.44 | 257,040.44 | | | 257040.44 | | | | |
| 00400 RI | 04639 001 31/03/00 30/04/00 | 191,752.60 | 191,752.60 | | | 191752.60 | | | | |
| 00400 RI | 04642 001 31/03/00 30/04/00 | 500,450.04 | 500,450.04 | | | 500450.04 | | | | |
| 00400 RI | 04643 001 31/03/00 30/04/00 | 1,061,723.40 | 1,061,723.40 | | | 1061723.40 | | | | |
| 00400 RI | 04645 001 31/03/00 30/04/00 | 21,143.39 | 21,143.39 | | | 21143.39 | | | | |
| 00400 RI | 04646 001 31/03/00 30/04/00 | 7,909.77 | 7,909.77 | | | 7909.77 | | | | |
| 00400 RI | 04647 001 31/03/00 30/04/00 | 0,527.41 | 0,527.41 | | | 0527.41 | | | | |
| 00400 RI | 04640 001 31/03/00 30/04/00 | 30,290.06 | 30,290.06 | | | 30290.06 | | | | |
| 00400 RI | 04649 001 31/03/00 30/04/00 | 90,433.52 | 90,433.52 | | | 90011.52 | | | | |
| 00400 RI | 04651 001 31/03/00 30/04/00 | 33,762.09 | 33,762.09 | | | 33762.09 | | | | |
| 00400 RI | 04651 001 31/03/00 30/04/00 | 40,131.20 | 40,131.20 | | | 40131.20 | | | | |
| 00400 RI | 04659 001 31/03/00 30/04/00 | 65,410.45 | 65,410.45 | | | 65410.45 | | | | |
| 00400 RI | 04661 001 31/03/00 30/04/00 | 0,527.41 | 0,527.41 | | | 0527.41 | | | | |
| 00400 RI | 04662 001 31/03/00 30/04/00 | 202,355.00 | 202,355.00 | | | 202355.60 | | | | |
| 00400 RI | 04665 001 31/03/00 30/04/00 | 617,001.27 | 617,001.27 | | | 617001.27 | | | | |
| 00400 JM | 4332 001 31/03/00 31/03/00 | 0,527.41- | 0,527.41- | | | 0527.41- | | | | |

```
954301                          RESIDUOS INDUSTRIAL MULTIQUIM              Page  :      16
Residuos Ind. Multiquim S.A.    Cartera Detallada Proyectos Especiales    Date  :   28/05/00
                                             Total                        As of :   31/05/00
                                             Hasta
```

```
Customer Number/Name            Phone Number
   Document Reference    . . .          . . . Balance . . .                    A G I N G
  Co   Ty  Number    Inv Date Due Date  Original      Open        Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120    co
```

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15466 Tratamiento Termico Tierra (776) 319-06 | | | | | | | | | | | | |
| 00400 RU | 1634 001 01/05/00 04/05/00 | 02,666.14- | 02,666.14- | | 02666.14- | | | | | | |
| 00400 RU | 1637 001 24/05/00 04/05/00 | 106,462.20- | 106,462.20- | | 106462.20- | | | | | | |
| 00400 RU | 1654 001 17/05/00 17/05/00 | 5,755.06- | 5,755.06- | | 5755.06- | | | | | | |
| 00400 RU | 1653 001 17/05/00 17/05/00 | 3,044.74- | 3,044.74- | | 1044.74- | | | | | | |
| 00400 RU | 1660 001 17/05/00 17/05/00 | 9,773.96- | 9,773.96- | | 9773.96- | | | | | | |
| 00400 RU | 1661 001 17/05/00 17/05/00 | 91,555.63- | 91,555.63- | | 91555.63- | | | | | | |
| 00400 RU | 1667 001 19/05/00 19/05/00 | 57,590.06- | 57,590.06- | | 57590.06- | | | | | | |
| 00400 RU | 1660 001 19/05/00 19/05/00 | 50,110.57- | 50,110.57- | | 50110.57- | | | | | | |
| 00400 RU | 1672 001 22/05/00 22/05/00 | 131,069.00- | 131,069.00- | | 131069.00- | | | | | | |
| 00400 RU | 1673 001 22/05/00 22/05/00 | 134,477.96- | 134,477.96- | | 321477.96- | | | | | | |
| 00400 RU | 1661 001 26/05/00 26/05/00 | 1,637,678.61- | 1,637,678.61- | | 3637678.61- | | | | | | |
| 00400 RU | 1692 001 29/05/00 29/05/00 | 361,333.30- | 361,333.30- | | 361333.30- | | | | | | |
| | 15466 Tratamiento Termico Tie | 11,923,105.10 | 11,923,105.10 | 7175146.94 | 1376395.40 | 3600170.66 | 6527.43- | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16540 P.E.P. Petroquimica | | | | | | | | | | | | |
| 00400 FV | 75 001 20/04/00 20/05/00 | 492,033.06 | 492,011.46 | | 492077.06 | | | | | | |
| 00400 FV | 76 001 28/04/00 20/05/00 | 106,450.10 | 106,450.10 | | 106450.10 | | | | | | |
| 00400 FV | 76 001 20/04/00 20/05/00 | 445,502.65 | 445,942.65 | | 445562.65 | | | | | | |
| 00400 FV | 106 001 20/04/00 20/05/00 | 263,167.02 | 263,167.02 | | 263367.02 | | | | | | |
| 00400 FV | 107 001 20/04/00 20/05/00 | 272,011.34 | 272,011.34 | | 272061.34 | | | | | | |
| 00400 FV | 100 001 20/04/00 20/05/00 | 9,170.10 | 9,170.10 | | 9170.10 | | | | | | |
| 00400 MV | 2 001 20/04/00 20/05/00 | 7,130.16 | 7,130.16 | | 7130.16 | | | | | | |
| 00400 MV | 4 001 20/04/00 20/05/00 | 43,230.34 | 43,230.34 | | 43230.34 | | | | | | |
| | 16540 P.E.P. Petroquimica | 1,720,517.57 | 1,720,517.57 | | 1720517.57 | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17103 Halliburton de Mexico, CD. DEL ( ) 369-535 | | | | | | | | | | | | |
| 00400 FV | 96 001 20/04/00 23/01/00 | 562,755.40 | 562,755.40 | | 562355.40 | | | | | | |
| | 17103 Halliburton de Mexico, | 562,755.40 | 562,755.40 | | 562755.40 | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17229 Servicios Maritimos Ver. S. de | | | | | | | | | | | | |
| 00400 FV | 112 001 24/05/00 08/05/00 | 69,000.00 | 69,000.00 | 69000.00 | | | | | | | |
| | 17229 Servicios Maritimos Ver | 69,000.00 | 69,000.00 | 69000.00 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17230 Ingenieros Civiles Asociados, | | | | | | | | | | | | |
| 00400 FV | 111 001 24/05/00 08/06/00 | 11,685.40 | 11,685.40 | 11685.00 | | | | | | | |
| | 17230 Ingenieros Civiles Asoc | 11,685.00 | 11,685.00 | 11685.00 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17231 Marinera de Veracruz, S.A. de | | | | | | | | | | | | |
| 00400 FV | 114 001 24/05/00 08/06/00 | 3,737.50 | 3,737.50 | 3737.50 | | | | | | | |
| | 17231 Marinera de Veracruz, S | 3,737.50 | 3,737.50 | 3737.50 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | Directo Rimsa | 18,794,163.06 | 14,120,301.77 | 7605005.71 | 1421010.45 | 3600170.11 | 6527.43- | 69000.00 | 1669114.91 | |



25/08 '00 VEN 18:05 FAX 45632400

| S642U1 | | | RESIDUOS INDUSTRIAL MULTIQUIN | | | Page | : | 17 | |
| Residuos Ind. Multiquin S.A. | | | Cartera Detallada Proyectos Especiales | | | Date | : | 28/06/00 | |
| | | | Total | | | As of | : | 11/05/00 | |
| | | | Hasta | | | | | | |

| Customer Number/Name | | | Phone Number | | | | A G I N G | | | | | |
| | Document Reference | | Balance | | | | | | | | | |
| Co | Ty | Number | Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CB |
| SES | | ZONA SURESTE | | 16,794,161.46 | 16,330,201.77 | 7685805.78 | 3427610.45 | 2400170.11 | 8937.61- | 69008.00 | 1667114.03 | |
| 00409 | | Residuos Ind. Multiquin | | 61,393,464.11 | 64,660,756.31 | 14766767.03 | 16103263.21 | 14358807.53 | 4052121.91 | 3506966.92 | 8674754.62 | |
| | | Grand Total | | 47,193,464.11 | 64,660,756.31 | 14766767.03 | 16103263.21 | 14358007.53 | 4052121.91 | 3506966.92 | 8674754.81 | |

LEVINE OKOSHKEN

CGEA00040784

@053

28/08 '00 VEN 16:05 FAX 45822400

LEVINE OKOSHKEN

CGEA0040785

@054

```
  194201                              RESIDUOS INDUSTRIAL MULTIQUIN              Page          :
  Residuos Ind. Multiquin S.A.        Cartera Detallada Sin Tipo de Vta.        Date          :  26/06/00
                                              Hasta                             As of         :  11/05/00

  Customer Number/Name               Phone Number
       Document Reference                      Balance                                A G I N G
  Co  Ty  Number    Inv Date Due Date  Original           Open          Current    . 30    31 . 60    61 . 90    91 - 120    Over 120              CB

      11913 Productos Urologos de M.    (69 )  61-03-63
  00100 BI   73106 001 10/07/99 25/07/99        21,858.00       21,858.00                                                                21858.00
  00100 BI   73106 001 10/07/99 25/07/99        62,535.00       62,535.00                                                                61535.00
  00100 BI   73106 001 10/07/99 25/07/99        31,900.00       31,900.00                                                                31900.00
  00100 AI   73107 001 10/07/99 25/07/99        59,411.00       59,411.00                                                                59411.00

          11919 Productos Urologos de M          176,666.00      176,666.00                                                             176666.00

                                                --------------   -------------                                                          -----------
                                                 176,666.00      176,666.00                                                             176666.00
                                                --------------   -------------                                                          -----------

                                                 176,666.00      176,666.00                                                             176666.00

  00100        Residuos Ind. Multiquin            176,666.00      176,666.00                                                            176666.00

          Grand Total                             176,666.00      176,666.00                                                            176666.00
```

CGEA00040786

```
556701                          RESIDUOS INDUSTRIAL MULTIQUIM              Page      1
Residuos Ind. Multiquim S.A.    Cartera Detallada Base Rioso 2:Sur        Date     16/06/00
                                          Nasta                           As of    31/05/00

Customer Number/Name         Phone Number
   Document Reference . . .            . . Balance . . .                    A G I N G
Cu  Ty  Number   Inv Date Due Date    Original      Open        Current    1 - 30    31 - 60    61 - 90    91 - 120   Over 120    Cu

    11139 Administracion de Residuos Ind  (5 )  576-5380
00090 RI   70442 001 30/04/99 15/04/99    27,176.50     27,176.50                                                              27176.50
       11139 Administracion de Resid       273,653.46    236,856.32                                                            236850.33

    11140 Uquifa Mexico, S.A. de C.V.      ( )  295-055
00409 RI   07122 001 26/04/00 11/05/00     50,144.03     50,144.03                    50144.03
00400 RI   07446 001 04/05/00 19/05/00     36,700.70     36,198.70                    36198.70
       11140 Uquifa Mexico, S.A. de        86,382.73     86,382.73                    86342.73

    11173 Merck Sharp & Dohme de Mexico,  (5 )  732-1600
00400 RI   03733 001 21/03/00 07/01/00     21,896.30     31,896.10                                                   21898.10
00400 RI   04554 001 13/04/00 31/04/00     17,502.35     17,502.35                               17502.35
00400 RI   07348 001 30/06/00 13/05/00     13,293.45     11,391.45                    13251.45
       11173 Merck Sharp & Dohme de        52,712.10     52,712.10                    13251.45    17502.35   21896.10

    11190 National Starch And Chemical,   (73 )  145-911
00400 RI   04559 001 12/04/00 37/01/00     55,648.50     55,648.50                                          55648.50
00400 RI   04842 001 18/04/00 01/05/00     47,860.75     47,460.75                    47460.75
00400 RI   04624 00L 10/05/00 14/06/00     53,563.75     52,503.75     52503.75
       11190 National Starch And Che      156,101.00    156,101.00     52503.75       47060.75   55648.50

    11211 Bayer Santa Clara               (5 )  728-1600
00490 RI   07568 001 31/01/00 15/02/00     29,066.25     29,066.25                                                   29066.25
00400 RI   03656 001 31/03/00 15/03/00     45,670.25     45,670.25                                                   45670.25
00400 RI   04035 001 31/03/00 15/04/00     38,376.39     38,376.39                               38376.39
00400 RI   04017 001 11/03/00 15/04/00     13,316.36     13,736.36                               13216.36
00400 RI   04419 001 13/04/00 27/04/00      7,022.17      7,022.17                                 7027.17
00400 RI   04440 001 17/04/00 27/04/00     17,405.00     17,405.00                                57405.00
00400 RI   04411 001 17/04/00 37/04/00     13,464.11     13,464.11                                33464.11
00400 RI   04442 001 27/04/00 27/04/00      6,490.93      6,490.93                                 6490.93
00400 RI   07314 001 28/04/00 13/05/00     16,141.20     16,141.20                    16141.20
00400 RI   07353 001 30/04/00 13/05/00      6,507.50      6,507.50                     6507.50
00400 RI   07353 001 30/04/00 13/05/00     12,650.00     12,650.00                    12650.00
00400 RI   08063 402 23/05/00 06/04/00      8,302.05      8,302.05      8302.05
00400 RI   08065 403 23/05/00 05/04/00     16,358.56     16,290.56     16290.56
00400 RI   08065 001 23/05/00 05/06/00      3,372.01      3,372.01      3372.01
00400 RI   08066 001 23/05/00 05/06/00     12,566.07     12,566.07     12560.07
00400 RI   08067 001 23/05/00 06/06/00      1,432.21      1,432.21      1432.21
00400 RI   08068 001 23/05/00 06/06/00     13,337.00     13,337.00     13337.00
00400 RI   08069 001 23/05/00 06/06/00        876.10        876.10       876.10
00400 RI   08250 001 24/05/00 06/06/00     55,453.00     55,453.00     55453.00
       11211 Bayer Santa Clara           333,805.46    333,805.45    110080.60        15376.70   111075.50   70116.50

    11215 Bayer Lerma                     (5 )  728-1000
00400 RI   07223 001 27/04/00 13/05/00     12,702.16     12,702.16                    12702.16
00400 RI   07101 001 26/04/00 13/05/00      7,461.96      7,461.96                     7442.92
00400 RI   07300 001 28/04/00 13/05/00     13,161.34     13,161.34                    12161.34
```

15/06 '00 VEN 16:05 FAX 45622400    LEVINE OKOSHEN    @055

```
554301                        RESIDUOS INDUSTRIAL MULTIQUIN          Page    :       4
Residuos Ind. Multiquim S.A.  Cartera Detallada Base Rimes SiSur     Date    :   20/06/00
                              Hasta                                  As of   :   31/05/00

Customer Number/Name          Phone Number
. . . Document Reference                      . . . Balance . . .                          A G I N G
Co  Ty  Number  Inv Date Due Date   Original       Open        Current    1 - 30   31 - 60   61 - 90   91 - 120   Over 120    CR
-------------------------------------------------------------------------------------------------------------------------------------

      11313 Bayer Lerma          (S )  720-1000
00400 RI  67305 001 20/04/00 11/05/00        9,916.46                              9916.46
00400 RI  67467 001 06/05/00 19/05/00       13,213.40                             13213.40
00400 RI  67460 001 04/05/00 19/05/00       11,927.45                             11927.45
00400 RI  67604 001 11/05/00 26/05/00       45,021.65                             45021.65
00400 RI  67695 001 11/05/00 26/05/00       13,155.00                             13155.00
00400 RI  67696 001 11/05/00 26/05/00       13,962.02                             13962.02
00400 RI  67959 001 17/05/00 01/06/00       13,926.20    13,926.20     12926.20
00400 RI  67960 001 19/05/00 01/06/00       11,745.62    11,745.62     11745.62
00400 RI  67961 001 17/05/00 01/06/00        9,855.60     9,855.60      9855.60
00400 RI  67962 001 19/05/00 01/06/00        7,299.35     7,299.35      7299.35
00400 RI  68070 001 22/05/00 06/06/00       13,400.01    13,400.01     13400.01
00400 RI  68285 001 24/05/00 08/06/00        9,620.69     9,620.69      9620.69
00400 RI  68343 001 24/05/00 08/06/00       11,055.00    11,055.00     11055.00
00400 RI  68482 003 29/05/00 13/06/00        3,441.00     3,441.00      3441.00
00400 RI  68483 001 29/05/00 13/06/00       14,201.76    14,201.76     14201.76
00400 RI  68484 001 29/05/00 13/06/00       11,972.81    11,972.81     11972.81
00400 RI  66460 001 31/05/00 15/06/00        8,409.17     8,409.17      8409.17
                                        ----------    ----------    ----------
      11312 Bayer Lerma                     251,036.67   255,036.67   113015.53   116019.14


      11309 Colanese Lerma         (T )  506-00
00400 RI  67961 001 17/05/00 01/06/00       11,057.50    11,057.50     11057.50
                                        ----------    ----------    ----------
      11309 Colanese Lerma                   13,057.50   13,057.50    11057.50


      11101 Quimica Winer, S.A. de C.V.   (S )  060-0201
00400 RI  65642 001 27/03/00 11/04/00       25,590.95       103.50                                            103.50
00400 RI  65643 001 27/03/00 11/04/00       16,452.00    16,405.00                                         13405.00
00400 RI  65644 001 27/03/00 11/04/00       16,433.00    13,405.00                                         13405.00
00400 RI  66447 001 12/04/00 27/04/00       25,392.00    23,330.00                                         93330.00
00400 RI  67102 001 20/04/00 13/01/00       16,422.00    16,422.00                   16422.00
00400 RI  67300 003 28/01/00 13/05/00       66,072.10    66,072.10                   66072.10
00400 RI  67360 001 04/05/00 34/05/00       70,717.10    70,717.10                   70717.10
00400 RI  67437 001 11/05/00 26/05/00       23,744.75    23,744.75                   23744.75
00400 RI  67618 001 11/05/00 26/05/00       16,422.00    16,422.00                   16422.00
00400 RI  67698 001 11/05/00 26/05/00       34,500.00    34,500.00                   34500.00
00400 RI  67780 001 11/05/00 26/05/00       67,501.16    67,501.16                   67501.36
00400 RI  67764 001 17/05/00 03/06/00       16,422.00    16,422.00    16422.00
00400 RI  67965 001 17/05/00 01/06/00       54,703.20    54,703.20    54703.20
00400 RI  67966 001 17/05/00 01/06/00       24,200.00    24,200.00    24200.00
00400 RI  10073 003 22/05/00 06/06/00       16,422.00    16,422.00    16422.00
00400 RI  16347 001 24/05/00 08/06/00       53,751.00    53,751.00    53751.00
00400 RI  68340 001 24/05/00 08/06/00       34,500.00    34,500.00    34500.00
00400 RI  68603 003 28/05/00 14/06/00       34,500.00    34,500.00    34500.00
00400 RI  68643 001 31/05/00 15/06/00       75,104.20    75,104.20    75104.20
00400 RI  68795 001 31/05/00 15/06/00       74,264.00    74,264.00    74264.00
00400 NM   6424 001 04/05/00 04/05/00        1,920.50-    1,920.50-                        1920.50-
00400 NU   1461 001 16/05/00 16/05/00       45,022.50-   45,022.50-                       45022.50-
                                        ----------    ----------    ----------
      11102 Quimica Winer, S.A. de         716,239.56   603,090.09   302934.40   240690.19   50703.50


      14300 Desguaces Metalicos y Relamina (TeS)  471-07
00400 NU   1503 001 07/04/00 07/04/00       75,000.00-   75,000.00-                                        75000.00-
```

@056

```
  554201                                RESIDUOS INDUSTRIAL MULTIQUIN          Page    :      1
  Residuos Ind. Multiquim S.A.          Cartera Detallada Base Rimsa SxSur     Date    :  28/06/00
                                                  Rimsa                        As of   :  31/05/00
```

```
  Customer Number/Name              Phone Number
        Document Reference                      Balance                               A G I N G
  Co  Ty  Number    Inv Date Due Date   Original      Open      Current    1 - 30    31 - 60    61 - 90   91 - 120   Over 120   CS
```

```
  00011100 Desguaces Metalicos y Relaminado 703   47167

          11100 Desguaces Metalicos y R    75,000.00-    75,000.00-                              75000.00-

  00011310 Desperdicios y Recuperaciones (5 )  269-7710
  00400 RI   83537 001 15/03/00 01/03/00    9,715.51     9,175.78                                                               9175.78
  00400 RI   84025 003 29/03/00 15/03/00   15,376.00    15,376.00                                         15376.00
  00400 RI   84415 001 29/03/00 15/03/00    8,532.41     8,532.41                                          8531.41
  00400 RI   84417 001 29/03/00 15/03/00   15,205.30    15,205.30                                         15205.30
  00400 RI   84490 001 00/03/00 21/03/00   11,320.00    11,320.00                                         11320.00
  00400 RI   85645 001 37/03/00 11/04/00    7,121.95     7,131.95                               7131.95
  00400 RI   85646 001 37/03/00 11/04/00    9,035.30     9,035.16                               9035.30
  00400 RI   85721 001 29/03/00 13/04/00    9,126.98     9,126.98                               9126.90
  00400 RI   86832 001 19/04/00 04/05/00   31,934.93    31,934.93                     31936.93
  00400 RI   86933 001 19/04/00 04/05/00   29,315.23    29,315.23                     29315.23
  00400 RI   86934 001 05/04/00 04/05/00      920.00       920.00                       920.00
  00400 RI   86935 001 05/01/00 04/05/00   19,205.50    19,205.50                     19205.50
  00400 RI   86936 001 19/04/00 04/05/00   26,561.55    26,561.55                     26561.55
  00400 RI   86937 001 19/04/00 04/05/00    1,300.00     1,300.00                      1300.00
  00400 RI   86938 001 19/04/00 04/05/00    7,460.64     7,460.64                      7460.64
  00400 RI   86939 001 19/04/00 04/05/00    4,804.06     4,804.06                      4804.06
  00400 RI   86940 001 19/04/00 04/05/00   14,173.75    14,173.75                    14173.75
  00400 RI   86941 001 11/04/00 10/05/00   10,363.75    10,363.75                    10363.75
  00400 RI   86942 001 19/04/00 04/05/00    1,417.30     1,417.30                     1417.30
  00400 RI   86947 001 19/04/00 04/05/00    6,551.13     6,551.13                     6551.13
  00400 RI   86944 001 19/04/00 04/05/00    9,143.75     9,143.75                     9141.75
  00400 RI   86945 001 19/04/00 04/05/00   20,605.34    20,605.34                    20605.34
  00400 RI   86948 001 19/04/00 04/05/00   13,531.13    13,531.13                    13531.13
  00400 RI   87129 001 26/04/00 11/05/00    9,278.70     9,278.70                     9276.70
  00400 RI   87130 001 26/04/00 11/05/00    7,130.30     7,130.30                     7130.20
  00400 RI   87131 001 26/04/00 11/05/00   10,290.70    10,290.70                    10290.70
  00400 RI   87132 001 26/04/00 11/05/00    8,292.00     8,292.00                     8292.00
  00400 RI   87133 001 26/04/00 11/05/00   13,460.25    13,460.25                    13460.25
  00400 RI   87231 001 26/04/00 11/05/00   10,145.30    10,145.30                    10145.30
  00400 RI   87234 001 27/04/00 12/05/00   15,042.50    15,012.50                    15012.50

          11310 Desperdicios y Recupera    350,769.64   350,720.07                   273027.91   36006.33   50641.89   9175.96

  00011314 Reind Quimica, S.A. de C.V.  (591)  153-78
  00400 RI   85551 001 17/03/00 11/04/00   44,651.04    44,650.04                                44451.04
  00400 RI   87561 001 09/05/00 21/05/00   46,066.65    46,066.65                     46006.65
  00400 RI   87702 001 02/05/00 24/05/00   46,624.00    46,624.00                     46624.00
  00400 RI   87967 001 17/05/00 01/06/00   50,442.45    50,442.45     50442.45
  00400 RI   88427 003 29/05/00 13/04/00   49,777.67    49,777.67     49777.67
  00400 RI   88469 001 29/05/00 11/06/00   41,574.00    41,574.00     41574.00

          11314 Reind Quimica, S.A. de    279,950.81    279,910.81   141794.12   93510.65   44654.04

  00011330 Rohm And Haas Mexico, S.A. de (5  )  730-4664
  00400 RI   87135 001 26/04/00 11/05/00   64,411.50    64,411.50                    44410.50
  00400 RI   87472 001 04/05/00 19/05/00   61,995.35    61,995.35                    61995.35
  00400 RI   87473 001 04/05/00 19/05/00   61,209.65    61,209.65                    61209.65
  00400 RI   87960 001 17/05/00 01/06/00   57,403.40    57,403.40     57403.40
  00400 RI   87969 001 17/05/00 02/06/00   59,250.30    59,250.30     59250.30
```

CGEA0040788

LEVINE OROSHEN

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN              Page    :        4
Residuos Ind. Multiquin S.A.        Cartera Detallada Base Simon Eldur        Date    :   28/06/00
                                                  Monto                        As of   :   31/05/00

Customer Number/Name            Phone Number
    Document Reference          . . . Balance . . .                    A G I N G
Co  Ty  Number    Inv Date Due Date   Original      Open      Current   1 - 30   31 - 60   61 - 90   91 - 120   Over 120        CR
─────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────

    11320 Bohm And Haas Mexico, S.A. de  (5  )  720-4666
00400 RI     00070 001 22/05/00 06/06/00     $1,652.30        $1,652.50     $1652.50
00400 RI     00349 001 24/05/00 08/06/00     $5,145.10        $5,145.10     $5145.30
00400 RI     00064 001 10/05/00 14/06/00     $6,007.10        $6,007.10     $6007.30

      11320 Bohm And Haas Mexico, S         $98,975.10      $98,975.10    $303480.70   $107526.70


    11326 Ecoltec, S.A. de C.V. ( EUR )  (  )  001-339
00500 RI     07110 001 26/05/00 11/09/00    $16,167.50       $16,167.50                 $56167.50
00400 RI     00449 001 29/09/00 13/06/00    $41,841.60       $41,841.60    $41841.60

      11326 Ecoltec, S.A. de C.V. (        $78,609.10       $78,609.10    $41841.60   $56167.50


    11334 Sandvik de Mexico, S.A. de C.V  )  729-1900
00400 RI     09550 001 27/01/00 11/06/00    $46,071.75       $46,071.75                           $46071.75

      11334 Sandvik de Mexico, S.A.         $46,071.75       $46,071.75                           $46071.75


    11335 Schering Plough, S.A. de C.V.  (5  )  720-4444
00400 RI     80470 001 29/05/00 13/06/00    $5,620.65        $5,620.65     $5620.65

      11335 Schering Plough, S.A.           $5,620.65        $5,620.65     $5620.65


    11338 Empresas CA-LS de Tlaxcala, S. (24)  270-74
00400 RI     07970 001 19/05/00 01/06/00    $50,867.50       $50,867.50    $50867.50
00400 RI     07971 001 19/05/00 01/06/00    $50,281.00       $50,281.00    $50281.00
00400 RI     00075 001 22/05/00 04/06/00    $51,514.40       $51,514.40    $51514.40
00400 RI     00276 001 25/05/00 04/06/00    $44,919.60       $44,919.60    $44919.60
00400 RI     00077 001 12/05/00 06/06/00   $108,201.50      $100,201.50   $108201.50
00400 RI     00471 001 19/05/00 13/06/00    $29,900.00       $29,900.00    $29900.00
00400 RI     00472 001 19/05/00 13/06/00    $29,900.00       $29,900.00    $29900.00
00400 RI     00473 001 19/05/00 13/06/00    $29,900.00       $29,900.00    $29900.00
00400 RI     00474 001 19/05/00 13/06/00    $29,900.00       $29,900.00    $29900.00
00400 RI     00475 001 19/05/00 13/06/00    $29,900.00       $29,900.00    $29900.00
00400 RI     00476 001 19/05/00 13/06/00    $29,900.00       $29,900.00    $29900.00
00400 RI     00477 001 19/05/00 13/06/00    $29,900.00       $29,900.00    $29900.00
00400 RI     00478 001 19/05/00 13/06/00    $29,900.00       $29,900.00    $29900.00
00400 RI     00479 001 19/05/00 13/06/00    $29,900.00       $29,900.00    $29900.00
00400 RI     00460 001 19/05/00 13/06/00    $14,950.00       $14,950.00    $14950.00
00400 RI     00481 001 20/05/00 13/06/00    $14,950.00       $14,950.00    $14950.00
00400 RI     00482 001 20/05/00 13/06/00    $14,950.00       $14,950.00    $14950.00
00400 RI     00483 001 20/05/00 13/06/00    $14,950.00       $14,950.00    $14950.00
00400 RI     00484 001 20/05/00 13/06/00    $14,950.00       $14,950.00    $14750.00
00400 RI     00485 001 20/05/00 13/06/00    $14,950.00       $14,950.00    $14950.00

      11338 Empresas CA-LS de Tlanc       $672,606.40      $672,606.40   $672606.40


    11377 Sintenova, S.A. de C.V.         (5  )  576-0356
00400 RI     07563 001 09/05/00 20/05/00    $46,272.55       $46,272.55                 $46272.55

      11377 Sintenova, S.A. de C.V.        $46,272.55       $46,272.55                 $46272.55
```

CGEA0040789

```
556201                           PESIDUOS INDUSTRIAL MULTIQUIN              Page  :      7
Residuos Ind. Multiquin S.A.     Cartera Detallada Saco Ritmo 1:Sur        Date  :  30/06/00
                                          Renta                            As of :  31/05/00
```

25/08 '00 VEN 16:07 FAX 45632400    LEVINE GROSSMEN    @059

| Customer Number/Name | Phone Number | | | | | A G I N G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| . . Document Reference . . | | . . Balance . . | | | | | | | | | |
| Co  Ty  Number  Inv Date Due Date | Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 130 | CR |

```
11409 Grupo Industrial Cemsa S.A.    (913) 598-9967
00000 RI   70260 000 29/04/99 14/05/99    40,944.09    40,944.09                                              60914.09
00000 RI   70310 000 29/04/99 14/05/99    43,111.69    43,111.69                                              67131.69

  11409 Grupo Industrial Cemsa        131,067.78   131,067.78                                                131067.78

11411 Tubos de Acero de Mexico S.A.   (29 ) 891-100
00400 RI   04565 001 12/04/00 17/04/00    16,800.00  - 36,900.00                              36800.00

  11411 Tubos de Acero de Mexic        16,000.00    16,000.00                                  36800.00

11455 Volkswagen de Mexico S.A. de C  (32 ) 247-449
00400 RI   03706 003 23/03/00 07/03/00   346,130.29   346,130.17                                 165130.17
00400 RI   04367 003 25/03/00 15/03/00   127,206.03   137,206.03                                 137206.03
00400 RI   04794 001 06/03/00 21/03/00   165,129.04   165,129.94                                 165129.96
00400 RI   05477 003 27/01/00 11/04/00   501,479.51   501,479.51           502479.51
00400 RI   05990 003 11/01/00 15/04/00    66,531.69    66,531.69           66531.69
00400 RI   06416 003 12/04/00 27/04/00   100,616.16   100,616.16          100016.16
00400 RI   07112 001 10/04/00 11/05/00   247,543.05   247,543.05
00400 RI   07932 001 17/05/00 01/06/00   205,332.65   205,332.65  395113.65
00400 RI   08309 001 16/05/00 30/06/00   250,735.90   250,735.90  250735.90
00400 RI   08772 003 13/05/00 15/06/00   371,576.28   371,576.28  371574.28

  11455 Volkswagen de Mexico S.      2,490,052.26 2,490,052.10  727432.83  267543.04  637615.16  457466.94

11450 Waste Management de Mexico, S.  ( 1 ) 347-7675
00400 RI   72017 001 31/05/99 15/06/99    44,016.90    44,016.90                                              44016.00
00400 RI   00256 001 30/11/99 15/12/99    36,412.20    36,412.20                                              36612.38
00400 RI   02116 001 21/01/00 05/02/00    80,448.36    80,480.16                               80400.16
00400 RI   02115 001 21/03/00 05/03/00     9,346.00     9,380.04                                9300.04
00400 RI   03457 001 14/02/00 29/02/00    63,049.46    63,049.89                               61009.49
00400 RI   03512 001 15/02/00 01/03/00     9,496.69     9,496.69                               8094.69
00400 SS   04155 001 08/03/00 23/03/00    61,916.00    61,916.00                61516.00
00400 RS   04454 001 12/04/00 27/04/00    54,729.97    54,729.97           54729.97
00400 RI   07144 001 16/04/00 11/06/00    49,027.72    49,027.72  49027.72
00400 RI   08003 001 22/05/00 06/06/00    73,975.94    73,875.94  73975.94

  11450 Waste Management de Mex       490,033.72   490,073.72   73975.94   49027.72   54729.97   61516.00  160790.91  80025.16

11403 Innovadora y Comercializadora  ( 1 ) 611-2204
00400 RI   04769 003 17/04/00 02/05/00    39,300.63    39,300.63                               39500.63
00400 RI   04711 001 17/04/00 02/05/00    16,507.25    16,507.25                               16507.25
00400 RI   04440 003 29/05/00 13/06/00    15,062.05    15,062.05  15062.05

  11403 Innovadora y Comercial       111,029.93   111,029.93   15062.05   75707.00

11407 Integracio de Serv. P/El Senco  ( 1 ) 674-7293
00400 RY   3079 000 03/09/98 03/09/98    14,766.00-   14,766.00-                                             14766.00
00400 RI     33 000 31/07/96 15/04/96    64,350.00    64,350.00                                             64350.00
00400 RI   33984 000 30/00/96 14/09/96     2,091.15     2,091.15                                             2091.15
00400 RI   33995 000 30/00/96 14/09/96     0,135.16     0,135.16                                             0135.16
00400 RI   23651 000 23/00/96 00/10/96     2,967.00     2,967.00                                             2967.90
```

CGEA0040790

```
554201                              RESIDUOS INDUSTRIAL MULTIQUIN              Page    :      8
Residuos Ind. Multiquin S.A.        Cartera Detallada Base Nimea Z:Pur         Date    :  30/06/00
                                              Hasta                           As of   :  11/05/00
```

```
Customer Number/Name           Phone Number
    Document Reference                 Balance                              A G I N G
Co  Ty  Number    Inv Date Due Date   Original      Open       Current    1 - 30    31 - 60    61 - 90    91 - 120    Over 120    CD

    11497 Integracio de Serv. P/El Salmon (   )  474-7272
00009 RI   34444 000 11/19/96 26/10/96    10,706.80    10,706.80                                                                  10706.80
00009 RI   34639 000 16/16/96 31/10/96    11,280.40    11,280.40                                                                  11280.40
00009 RI   34092 000 26/10/96 00/11/96     6,763.80     6,763.80                                                                   6763.80
00009 RI   34653 000 16/11/96 00/11/96     8,172.00     8,172.00                                                                   8172.00
00009 RI   34956 000 26/10/96 00/11/96    24,145.40    24,145.40                                                                  24145.40
00009 RL   35300 000 04/11/96 19/15/96    20,437.20    20,437.20                                                                  20437.20
00009 RE   35605 000 13/11/96 28/11/96    10,069.00    10,069.00                                                                  10069.00
00005 RE   35705 000 21/11/96 06/12/96     9,715.20     9,715.20                                                                   9715.20
00009 RE  110696 000 11/06/96 26/06/96    20,000.00    20,000.00                                                                  20000.00
00009 RE  110796 000 11/07/96 15/06/96    44,150.00    44,150.00                                                                  44150.00
                                     ------------  ------------
    11497 Integracio de Serv. P/E          250,206.05  250,206.05                                                                 250206.05

    11629 Nacional de Cobre, S.A. de C.V (   )  567-1144
00400 RE   07570 001 09/05/00 24/05/00    53,235.40    53,235.40              53235.40
                                     ------------  ------------
    11629 Nacional de Cobre, S.A.          53,235.40    53,235.40             53235.40

    12141 Procter & Gamble (LORETO Y PEN (246)  735-00
00400 RI   03202 001 25/01/00 09/02/00    32,377.10    32,097.07                                                 32097.07
                                     ------------  ------------
    12141 Procter & Gamble (LORET          32,377.10    32,097.07                                                32097.07

    12407 Control Ambiental Integral Mex (   )  813-1605
00400 RI   05510 001 27/03/00 26/04/00       432.50       632.50                                  632.50
00400 RI   05577 001 27/03/00 26/04/00     1,976.05     1,976.05                                 1976.05
00400 RI   05512 001 27/03/00 26/04/00     4,195.30     4,195.30                                 4195.30
00400 RI   05513 003 27/03/00 26/04/00     1,240.70     1,240.70                                 1240.70
00400 RI   07111 001 26/04/00 26/05/00     6,579.15     6,579.15             4579.15
00400 RI   07144 003 26/04/00 26/05/00     4,200.35     4,200.35             4260.35
00400 RI   07145 001 26/04/00 26/05/00     5,514.25     5,514.25             5514.25
00400 RI   07576 001 09/05/00 08/04/00    26,512.00    26,512.00   26532.00
00400 RU    1621 001 26/04/00 26/04/00     1,213.55-    1,213.55-                                1213.55-
                                     ------------  ------------
    12407 Control Ambiental Integ          51,967.35    51,967.35   26532.00        16381.75      9032.00

    11393 Cobre de Mexico, S.A. de C.V. (5   )  196-4177
00400 RI   07971 001 17/03/00 01/06/00    77,734.14    77,734.14   77734.14
00400 RI   04445 001 10/05/00 13/06/00    77,027.92    77,027.92   77027.92
00400 RI   04409 001 10/05/00 14/06/00    42,915.47    42,915.47   42915.47
00400 RI   04401 001 11/05/00 15/06/00    75,028.30    75,028.30   75028.30
                                     ------------  ------------
    11393 Cobre de Mexico, S.A. d         272,705.83   272,705.83  272705.83

    13552 Avon Cosmetics, S.A. de C.V. (5   )  420-2019
00400 RI   05970 001 31/03/00 00/04/00     7,935.00     7,935.00              7935.00
                                     ------------  ------------
    13552 Avon Cosmetics, S.A. de          7,935.00     7,935.00             7935.00

    13715 Henkel Mexicana, S.A. de C.V. (   )  725-9800
```

CGEA00040791

LEVINE OKOSHKEN

@080

```
554203                          RESIDUOS INDUSTRIAL MULTIQUIN        Page    :       9
Residuos Ind. Multiquim S.A.    Cartera Detallada Base Diama IBOr    Date    :   30/04/00
                                           Haata                     As of   :   31/05/00

Customer Number/Name            Phone Number
      Document Reference          . Balance . . .                    A G I N G
  Co  Ty  Number   Inv Date Due Date  Original      Open      Current    1 - 30    31 - 60    61 - 90    91 - 120   Over 120         CR

  13735 Henkel Mexicana, S.A. de C.V.  (   )  775-1000
00400 RI   01047 001 22/02/00 08/03/00   91,300.05     91,300.05                                         91300.05
00400 RI   03069 001 22/02/00 08/03/00      756.71        756.71                                            756.71
                                         --------------------------------------------------------------------------------
        13735 Henkel Mexicana, S.A. d   92,056.76     92,056.76                                         92056.76


  14292 Deter Saneamiento, S.A.
00400 RI   61238 001 22/12/99 06/01/00   30,429.00     30,429.00                                                             30429.00
                                         --------------------------------------------------------------------------------
        14292 Deter Saneamiento, S.A.   30,429.00     30,429.00                                                             30429.00


  14233 Manejo Integral de Residuos, S (5  )  543-5423
00400 RI   07595 001 03/05/00 24/05/00      770.95        770.95                              770.95
00400 RI   07596 001 03/05/00 24/05/00    5,175.00      5,175.00                             5175.00
                                         --------------------------------------------------------------------------------
        14233 Manejo Integral de Resi    5,953.95      5,951.95                             5951.95


  14348 Cia. Mexicana de Aviacion, S.A (5  )  440-1000
00400 RI   07937 001 24/04/00 07/05/00   14,681.00     14,681.00                            14681.00
00400 RI   07966 001 04/04/00 11/05/00   19,837.50     19,837.50                            19937.50
00400 RI   07167 001 26/04/00 11/05/00   56,975.18     56,975.18                            56935.10
00400 RI   08273 001 21/05/00 08/06/00   40,762.33     40,762.33   40762.33
                                         --------------------------------------------------------------------------------
        14348 Cia. Mexicana de Aviaci   110,456.01    110,456.01   40762.33   89691.68


  14405 Servicios Ecologicos y Residuo (5  )  775-6717
00400 RI   02851 001 21/01/00 15/02/00   24,602.75     24,602.75                                                   24602.76
00400 RI   02852 001 22/01/00 17/02/00    6,440.00      6,440.00                                                    6440.00
00400 RI   02853 001 21/01/00 15/01/00    8,797.50      8,797.50                                                    8797.50
00400 RI   02854 001 31/01/00 15/02/00    3,450.00      3,450.00                                                    3450.00
00400 RI   02855 001 31/01/00 15/02/00    1,772.00      1,772.00                                                    1772.00
00400 RI   02943 001 31/01/00 15/02/00    1,313.00      1,313.00                                                    1313.00
00400 RI   02943 001 31/01/00 15/02/00   10,965.25     10,965.25                                                  10965.25
00400 RI   02944 001 31/01/00 15/02/00    9,616.00      9,616.00                                                    9616.00
                                         --------------------------------------------------------------------------------
        14405 Servicios Ecologicos y    70,951.50     70,951.50                                                  70951.50


  14605 Fabricas de Papel Tuxtepec, S. (5)  160--69-25
00400 RI   06433 000 27/03/99 27/04/99   14,537.95     14,537.05                                                  14537.95
                                         --------------------------------------------------------------------------------
        14605 Fabricas de Papel Tuxt    14,537.95     14,537.95                                                  14537.05


  14957 DaimlerChrysler  Lego Alberto  (5  )  725-1036
00400 RI   46695 001 18/04/00 01/05/00  $46,771.25   $46,771.25              546771.25
00400 RI   00533 001 29/05/00 11/06/00  414,611.27   414,611.27   414611.27
                                         --------------------------------------------------------------------------------
        14957 DaimlerChrysler  Lego A  961,382.52   961,382.52   414611.27   546771.25


  15276 Productos Petroliferos, S.A. d
00400 RI   74923 001 16/08/99 15/09/99   44,496.10     25,492.10                                                  29490.10
```

```
554301                              RESIDUOS INDUSTRIAL MULTIQUIM        Page    :     10
Residuos Ind. Multiquim S.A.        Cartera Detallada Saco Rimca E:Sur   Date    :   23/08/00
                                                Hasta                    As of   :   31/05/00
```

| Customer Number/Name | Phone Number | | A G I N G | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Document Balance Co Ty Number Inv Date Due Date | Balance Original | Open | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |

```
00015274 Productos Petroliferos, S.A. d
       15374 Productos Petroliferos,        44,490.10      39,494.10                                                                    39494.10

00015341 Prepelentes Mexicanas, S.A.
00400 RI    00622 001 30/05/00 14/06/00     10,331.00      10,331.00    10331.00
       15341 Prepelentes Mexicanas,         10,331.00      10,331.00    10331.00

       15919 Tecnologia Especializada en Ra (  )  777-10145
00400 RI    06994 001 13/04/00 29/05/00     24,601.08      24,601.08                   24601.08
00400 RI    07313 001 13/04/00 13/05/00     33,730.65      33,730.65                   33730.65
00400 RI    00155 001 22/05/00 06/05/00     20,636.00      20,636.00    20636.00
00400 RI    00155 001 22/05/00 06/05/00     20,793.70      20,793.70    20793.70
00400 RI    09375 001 21/05/00 05/05/00     25,169.10      25,169.10    25169.10
00400 RI    09376 001 24/05/00 09/05/00     27,303.30      27,303.30    27303.30
00400 RI    06035 001 31/05/00 15/06/00     26,006.50      26,006.50    26006.50
       15919 Tecnologia Especializad       197,041.13     197,041.13   116648.60       58412.53

       16156 Fomento de Ingenieria, S.A. de (5 )  665-9591
00400 RI    06591 001 13/04/00 27/04/00    130,951.60      95,976.24                   95976.24
       16156 Fomento de Ingenieria,        130,951.60      95,976.24                   95976.24

       16227 Walid Nemi Dib
00400 RI    07103 001 26/04/00 11/05/00     16,197.50      16,197.50    16157.50
00400 RI    07103 001 26/04/00 11/05/00     17,261.50      17,261.50    17261.50
       16237 Walid Nemi Dib                 33,419.00      33,419.00    33419.00

       16703 Cognis Mexicana, S.A. de C.V.
00400 RI    01060 001 22/03/00 00/03/00     26,921.73      26,921.73                                         26921.73
       16703 Cognis Mexicana, S.A. d        26,921.73      26,921.73                                         26921.73

       17051 Petrotex America, S.A. de C.V. (241)  602-44
00400 RI    07104 001 26/04/00 13/05/00     35,670.70      35,670.70    35670.70
       17051 Petrotex America, S.A.         35,670.70      35,670.70    35670.70

D1          Directo Rimca                11,244,971.15  10,699,105.99  4149516.79  2601241.97  1500901.05  1020410.96  193746.85  833035.09

       11521 Grupo Dermet, S.A. de C.V.    (5 )  344-5400
00400 RI    03224 001 03/02/00 24/02/00     24,039.60      19,044.13                                                    19044.13
00400 RI    03960 001 23/03/00 09/05/00     73,056.95      73,056.95                                         71056.05
00400 RI    04716 001 06/01/00 23/02/00        767.75         767.75                                           767.75
00400 RI    04737 001 04/03/00 23/02/00      1,960.75       1,960.75                                          1440.75
00400 RI    04742 001 08/03/00 23/03/00         36.50          36.50                                            36.50
```

**RESIDUOS INDUSTRIAL MULTIQUIM**
Cartera Detallada Base Rimas I:Sur
Neste

A.

Page    -    11
Date    -    30/04/00
As of    -    31/05/00

Phone Number

| late Due Date | Balance Original | Open | Current | AGING 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | CR |
|---|---|---|---|---|---|---|---|---|---|
| . de C.V. (5 ) 344-5400 | | | | | | | | | |
| 1/00 31/03/00 | 828.00 | 828.00 | | | | | 828.00 | | |
| 1/00 23/03/00 | 414.00 | 414.00 | | | | | 414.00 | | |
| 1/00 23/03/00 | 966.00 | 966.00 | | | | | 966.00 | | |
| 1/00 11/04/00 | 1,702.50 | 1,702.50 | | | | 1702.50 | | | |
| 1/00 11/04/00 | 9,251.75 | 9,251.75 | | | | 9251.75 | | | |
| 4/00 29/04/00 | 414.00 | 414.00 | | | | 414.00 | | | |
| 4/00 29/04/00 | 7,360.00 | 7,360.00 | | | | 7360.00 | | | |
| 4/00 29/04/00 | 1,610.00 | 1,610.00 | | | | 1610.00 | | | |
| 4/00 29/04/00 | 2,898.00 | 2,898.00 | | | | 2898.00 | | | |
| 4/00 29/04/00 | 7,075.00 | 7,075.00 | | | | 7075.00 | | | |
| 4/00 29/04/00 | 3,046.75 | 3,046.75 | | | | 3046.75 | | | |
| 4/00 29/04/00 | 2,034.75 | 2,034.75 | | | | 2034.75 | | | |
| 4/00 29/04/00 | 3,066.00 | 3,066.00 | | | | 3066.00 | | | |
| 4/00 29/04/00 | 1,207.50 | 1,207.50 | | | | 1207.50 | | | |
| 4/00 29/04/00 | 615.25 | 615.25 | | | | 615.25 | | | |
| 4/00 29/04/00 | 2,898.00 | 2,898.00 | | | | 2898.00 | | | |
| 4/00 29/04/00 | 8,556.00 | 8,556.00 | | | | 8556.00 | | | |
| 4/00 29/04/00 | 1,840.00 | 1,840.00 | | | | 1840.00 | | | |
| 4/00 02/05/00 | 373.75 | 373.75 | | 373.75 | | | | | |
| 4/00 02/05/00 | 5,341.75 | 5,341.75 | | 5341.75 | | | | | |
| 4/00 02/05/00 | 7,429.00 | 7,429.00 | | 7429.00 | | | | | |
| 4/00 02/05/00 | 26,657.00 | 26,657.00 | | 26657.00 | | | | | |
| 4/00 02/05/00 | 342.13 | 342.13 | | 342.13 | | | | | |
| 4/00 03/05/00 | 11,544.70 | 11,544.70 | | 11544.70 | | | | | |
| 4/00 03/05/00 | 9,370.70 | 9,370.70 | | 9370.70 | | | | | |
| 4/00 13/05/00 | 373.75 | 373.75 | | 373.75 | | | | | |
| 5/00 10/05/00 | 12,150.90 | 12,150.90 | | 12150.90 | | | | | |
| 15/00 10/05/00 | 5,185.35 | 5,185.35 | | 5185.35 | | | | | |
| 15/00 10/05/00 | 5,911.00 | 5,911.00 | | 5911.00 | | | | | |
| 15/00 10/05/00 | 1,863.00 | 1,863.00 | | 1863.00 | | | | | |
| 15/00 10/05/00 | 3,445.50 | 3,445.50 | | 3445.50 | | | | | |
| 15/00 10/05/00 | 493.00 | 493.00 | | 493.00 | | | | | |
| 15/00 10/05/00 | 3,079.13 | 3,079.13 | | 3079.13 | | | | | |
| 15/00 10/05/00 | 6,371.00 | 6,371.00 | | 6371.00 | | | | | |
| 15/00 10/05/00 | 37,628.00 | 37,628.00 | | 37628.00 | | | | | |
| 15/00 10/05/00 | 4,390.70 | 4,390.70 | | 4390.70 | | | | | |
| 15/00 10/05/00 | 23,546.25 | 23,546.25 | | 23546.25 | | | | | |
| 15/00 10/05/00 | 820.00 | 820.00 | | 820.00 | | | | | |
| 15/00 10/05/00 | 747.50 | 747.50 | | 747.50 | | | | | |
| 15/00 10/05/00 | 820.00 | 820.00 | | 820.00 | | | | | |
| 15/00 10/05/00 | 241.50 | 241.50 | | 241.50 | | | | | |
| 15/00 16/05/00 | 946.00 | 946.00 | | 946.00 | | | | | |
| 15/00 10/05/00 | 1,035.00 | 1,035.00 | | 1035.00 | | | | | |
| 25/00 10/05/00 | 1,269.60 | 1,269.60 | | 3269.60 | | | | | |
| 05/00 10/05/00 | 101.20 | 101.20 | | 101.20 | | | | | |
| 05/00 10/05/00 | 1,160.40 | 1,160.40 | | 1160.40 | | | | | |
| 05/00 07/06/00 | 8,964.25 | 8,964.25 | 8964.25 | | | | | | |
| 05/00 07/06/00 | 5,060.00 | 5,060.00 | 5060.00 | | | | | | |
| 05/00 07/06/00 | 1,610.00 | 1,610.00 | 1610.00 | | | | | | |
| 03/00 14/06/00 | 62,031.05 | 62,031.05 | 62031.05 | | | | | | |
| 03/00 15/06/00 | 56,010.75 | 56,010.75 | 56010.75 | | | | | | |
| 03/00 15/06/00 | 40,274.15 | 40,274.15 | 40274.15 | | | | | | |
| 03/00 15/06/00 | 27,048.00 | 27,048.00 | 27048.00 | | | | | | |
| .S.A. de C | 555,138.24 | 550,922.74 | 221790.24 | 174071.69 | 56453.50 | 73955.05 | 19044.13 | | |

CGEA0040794

## Section 2.9
## Tax Returns

### Section 2.9(a)
### List of Tax Returns

**RESIDUOS INDUSTRIALES MULTIQUIM SA DE CV**
**DETAIL OF PROVISIONAL PAYMENTS TO**
**TAXOFFICE FOR 1997 FISCAL YEAR**

| MONTH | PLACE | DATE | TYPE OF TAX | FORM OF PAYMENT | LEGAL REPRESENTATIVE |
|---|---|---|---|---|---|
| ENERO | BANORTE | 17-Feb-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ENERO (1) | BANORTE | 22-Ago-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ENERO (2) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ENERO (3) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO | BANORTE | 17-Mar-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO (1) | BANORTE | 22-Ago-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO (2) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| FEBRERO (3) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO | BANORTE | 17-Abr-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO (1) | BANORTE | 22-Ago-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO (2) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MARZO (3) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ABRIL | BANORTE | 19-May-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ABRIL (1) | BANORTE | 22-Ago-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ABRIL (2) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| ABRIL (3) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MAYO | BANORTE | 17-Jun-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MAYO (1) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| MAYO (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
|  |  |  |  | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JUNIO | BANORTE | 17-Jul-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JUNIO (1) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JUNIO (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JULIO | BANORTE | 18-Ago-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JULIO (1) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| JULIO (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| AGOSTO | BANORTE | 17-Sep-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| AGOSTO (1) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| AGOSTO (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| SEPTIEMBRE | BANORTE | 17-Oct-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| SEPTIEMBRE (1) | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| SEPTIEMBRE (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| OCTUBRE | BANORTE | 21-Nov-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| OCTUBRE (1) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| NOVIEMBRE | BANORTE | 17-Dic-97 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| NOVIEMBRE (1) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |

| | | | | | |
|---|---|---|---|---|---|
| **DICIEMBRE** | BANORTE | 19-Ene-98 | FEDERAL | *INSTITUCIÓN BANCARIA* | Héctor Villarreal |
| **DICIEMBRE (1)** | BANORTE | 17-Feb-98 | FEDERAL | *INSTITUCIÓN BANCARIA* | Héctor Villarreal |
| **DICIEMBRE (2)** | BANORTE | 31-Mar-98 | FEDERAL | *INSTITUCIÓN BANCARIA* | Héctor Villarreal |
| **DICIEMBRE (3)** | BANORTE | 18-May-98 | FEDERAL | *INSTITUCIÓN BANCARIA* | Héctor Villarreal |
| **DICIEMBRE (4)** | BANORTE | 30-Sep-98 | FEDERAL | *INSTITUCIÓN BANCARIA* | Héctor Villarreal |
| **DICIEMBRE (5)** | BANORTE | 08-Jul-99 | FEDERAL | *INSTITUCIÓN BANCARIA* | Héctor Villarreal |
| *Declaración Anual* | BANORTE | 31-Mar-98 | FEDERAL | *INSTITUCIÓN BANCARIA* | Héctor Villarreal |
| *Declaración Anual (1)* | BANORTE | 30-Sep-98 * | FEDERAL | *INSTITUCIÓN BANCARIA* | Héctor Villarreal |
| **TOTAL** | | | | | |

RESIDUOS INDUSTRIALES MULTIQUIM SA DE CV
DETAIL OF PROVISIONAL PAYMENTS TO
TAX OFFICE FOR 1998 FISCAL YEAR

| MONTH | PLACE | DATE | TYPE OF TAX | FORM OF PAYMENT | LEGAL REPRESENTATIVE |
|---|---|---|---|---|---|
| **ENERO** | BANORTE | 17-Feb-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **ENERO (1)** | BANORTE | 30-Sep-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **ENERO (2)** | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **FEBRERO** | BANORTE | 17-Mar-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **FEBRERO (1)** | BANORTE | 30-Sep-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **FEBRERO (2)** | BANORTE | 31-Mar-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **FEBRERO (3)** | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **MARZO** | BANORTE | 20-Abr-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **MARZO (1)** | BANORTE | 30-Sep-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **MARZO (2)** | BANORTE | 31-Mar-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **MARZO (3)** | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **ABRIL** | BANORTE | 18-May-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **ABRIL (1)** | BANORTE | 31-Mar-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **ABRIL (2)** | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **MAYO** | BANORTE | 17-Jun-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **MAYO (1)** | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **JUNIO** | BANORTE | 20-Jul-98 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **JUNIO (1)** | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Héctor Villarreal |
| **JULIO** | BANORTE | 17-Ago-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **JULIO (1)** | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **AGOSTO** | BANORTE | 17-Sep-98 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **AGOSTO (1)** | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **SEPTIEMBRE** | BANORTE | 17-Oct-98 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **SEPTIEMBRE (1)** | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **OCTUBRE** | BANORTE | 17-Nov-98 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **OCTUBRE (1)** | BANORTE | 31-Mar-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **OCTUBRE (2)** | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **NOVIEMBRE** | BANORTE | 17-Dic-98 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **NOVIEMBRE (1)** | BANORTE | 31-Mar-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **NOVIEMBRE (2)** | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| **DICIEMBRE** | BANORTE | 17-Ene-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |

CGEA0040796

| DICIEMBRE (1) | BANORTE | 31-Mar-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| DICIEMBRE (2) | BANORTE | 08-Jul-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| Declaración Anual | BANORTE | 31-Mar-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| Declaración Anual (1) | BANORTE | 31-Ago-99 | FEDERAL | INSTITUCIÓN BANCARIA | Candelario Flores |
| TOTAL | | | | | |

*Candelario Flores - Persona unica en acceso en presentacion de las declaraciones electronicas por INTERNET

CGEA0040797

**RESIDUOS INDUSTRIALES MULTIQUIM SA DE CV**
**DETAIL OF PROVISION PAYMENTS TO**
**TAX OFFICE FOR 1999 FISCAL YEAR**

| MONTH | PLACE | DATE | TYPE OF TAX | FORM OF PAYMENT | LEGAL REPRESENTATIVE |
|---|---|---|---|---|---|
| ENERO | BANORTE | 17-Feb-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| ENERO (1) | BANORTE | 08-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| FEBRERO | BANORTE | 17-Mar-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| FEBRERO (1) | BANORTE | 08-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MARZO | BANORTE | 19-Abr-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MARZO (1) | BANORTE | 08-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| ABRIL | BANORTE | 17-May-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| ABRIL (1) | BANORTE | 08-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MAYO | BANORTE | 17-Jun-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MAYO (1) | BANORTE | 08-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| JUNIO | BANORTE | 19-Jul-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| JULIO | BANORTE | 17-Ago-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| AGOSTO | BANORTE | 20-Sep-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| SEPTIEMBRE | BANORTE | 18-Oct-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| OCTUBRE | BANORTE | 17-Nov-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| NOVIEMBRE | BANORTE | 17-Dic-99 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| DICIEMBRE | BANORTE | 17-Ene-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| DICIEMBRE (1) | BANORTE | 20-Mar-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| Declaración Anual | BANORTE | 03-Abr-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| TOTAL | | | | | |

*Candelario Flores - Persona unica en acceso en presentacion de las declaraciones electronicas por INTERNET

**RESIDUOS INDUSTRIALES MULTIQUIM SA DE CV**
**DETAIL OF PROVISIONAL PAYMENTS TO**
**TAX OFFICE FOR 2000 FISCAL YEAR**

| MONTH | PLACE | DATE | TYPE OF TAX | FORM OF PAYMENT | LEGAL REPRESENTATIVE |
|---|---|---|---|---|---|
| ENERO | BANORTE | 18-Feb-00 | FEDERAL | INSTITUCION BANCARIA | ROBERTO CANTU |
| FEBRERO | BANORTE | 20-Mar-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MARZO | BANORTE | 17-Abr-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| ABRIL | BANORTE | 17-May-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| MAYO | BANORTE | 19-Jun-00 | FEDERAL | ELECTRONICO INTERNET | Candelario Flores |
| JUNIO | | | | | |
| JULIO | | | | | |
| AGOSTO | | | | | |
| SEPTIEMBRE | | | | | |
| OCTUBRE | | | | | |
| NOVIEMBRE | | | | | |
| DICIEMBRE | | | | | |
| TOTAL | | | | | |

*Candelario Flores - Persona unica en acceso en presentacion de las declaraciones electronicas por INTERNET

y . J⁹ .

CGEA0040799

<u>Section 2.9(b)</u>

List of Tax Liens

No exceptions.

CGEA0040800

## Section 2.9(c)
## Payments of Estimated Taxes

No exceptions. Below please find a list of payments made.

### RESIDUOS INDUSTRIALES MULTIQUIM, SA DE CV

#### PAYMENTS IMSS/SAR/INFONAVIT

| BI-MONTH | 1995 | | | 1996 | | | 1997 | | |
|---|---|---|---|---|---|---|---|---|---|
| | IMSS | SAR | INFONAVIT | IMSS | SAR | INFONAVIT | IMSS | SAR | INFONAVIT |
| 1 | 403,974.00 | 41,689.00 | 69,173.00 | 474,820.00 | 44,980.00 | 81,651.00 | 610,065.00 | 56,203.00 | 109,120.00 |
| 2 | 429,733.00 | 44,358.98 | 73,584.54 | 535,304.00 | 50,424.00 | 92,299.00 | 649,619.00 | 61,536.00 | 115,788.00 |
| 3 | 432,386.00 | 391.82 | 2,494.27 | 561,118.00 | 51,927.00 | 96,552.00 | 683,950.00 | 67,083.00 | 118,786.00 |
| 4 | 449,108.00 | 44,891.00 | 78,967.00 | 577,186.00 | 53,977.00 | 97,473.00 | | | |
| 5 | 433,801.00 | 43,289.00 | 75,094.00 | 572,543.00 | 54,092.00 | 96,924.00 | | | |
| 6 | 454,918.00 | 43,822.50 | 77,469.89 | 609,715.00 | 56,895.00 | 106,384.00 | | | |

| MONTH | 1997 | | | 1998 | | | 1999 | | |
|---|---|---|---|---|---|---|---|---|---|
| | IMSS | SAR | INFONAVIT | IMSS | SAR | INFONAVIT | IMSS | SAR | INFONAVIT |
| 1 | | | | 273,719.32 | | | 310,411.41 | | |
| 2 | | | | 259,603.89 | 216,583.75 | 165,463.89 | 280,946.59 | 250,038.44 | 198,703.66 |
| 3 | | | | 294,440.10 | | | 307,468.30 | | |
| 4 | | | | 292,905.19 | 240,583.31 | 184,302.40 | 316,553.70 | 274,415.60 | 216,916.85 |
| 5 | | | | 313,136.39 | | | 337,012.31 | | |
| 6 | | | | 305,583.89 | 255,044.03 | 194,878.83 | 334,659.51 | 295,653.05 | 232,125.60 |
| 7 | 244,241.95 | | | 318,259.42 | | | 349,057.75 | | |
| 8 | 177,129.69 | 196,134.58 | 147,998.85 | 319,748.92 | 267,055.22 | 204,387.99 | 352,016.84 | 310,858.27 | 251,704.51 |
| 9 | 172,299.20 | | | 307,905.79 | | | 355,733.57 | | |
| 10 | 248,768.29 | 194,648.18 | 147,306.56 | 316,886.18 | 259,867.02 | 199,279.51 | 377,710.52 | 325,605.06 | 261,262.51 |
| 11 | 242,361.40 | | | 306,514.10 | | | 356,044.88 | | |
| 12 | 249,366.65 | 197,272.91 | 149,558.44 | 323,837.44 | 263,298.23 | 204,730.25 | 388,678.87 | 337,731.81 | 271,128.84 |

| MONTH | 2000 | | |
|---|---|---|---|
| | IMSS | SAR | INFONAVIT |
| 1 | 395,781.23 | | |
| 2 | 368,683.26 | 348,070.56 | 291,440.63 |
| 3 | 394,390.52 | | |
| 4 | 411,076.17 | 371,667.57 | 319,086.00 |

| NOTA: THE FOLLOWING EMPLOYEE REGISTRATIONS ARE INCLUDED | |
|---|---|
| 1995 | MONTERREY Y MINA |
| 1996 | MONTERREY Y MINA |
| 1997 | MONTERREY Y MINA |
| 1998 | MONTERREY Y MINA |
| 1999 | MONTERREY, MINA Y VILLAHERMOSA, SILAO Y LEON |



| 5 | 431,890.82 | | |
|---|---|---|---|
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |



| 2000 | MONTERREY, MINA, LEON, SILAO, VILLAHERMOSA, CD. JUAREZ, NOGALES |
|---|---|

CGEA0040802

## PAYMENTS IMSS/SAR/INFONAVIT DE TIJUANA

| BI-MONTH | IMSS | 1997 SAR | INFONAVIT |
|---|---|---|---|
| 1 | 25.992.93 | 10.020.00 | 19.450.00 |
| 2 | 57.328.11 | 12.074.40 | 20.802.99 |
| 3 | 55.859.39 | 11.765.85 | 20.803.21 |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

| MONTH | 1997 IMSS | SAR | INFONAVIT | 1998 IMSS | SAR | INFONAVIT | IMSS |
|---|---|---|---|---|---|---|---|
| 1 | | | | 38.677.00 | | | 29.233.16 |
| 2 | | | | 33.305.00 | 31.183.00 | 26.303.00 | 27.774.74 |
| 3 | | | | 37.323.00 | | | 28.069.36 |
| 4 | | | | 42.895.00 | 34.333.00 | 28.555.00 | 27.238.11 |
| 5 | | | | 44.189.00 | | | 30.008.27 |
| 6 | | | | 39.779.00 | 34.867.00 | 38.735.00 | 29.202.00 |
| 7 | 42.007.55 | | | 29.073.00 | | | 29.583.89 |
| 8 | 42.807.55 | 35.800.00 | 29.612.00 | 30.461.00 | 27.430.00 | 25.889.00 | 30.149.82 |
| 9 | 36.269.00 | | | 29.280.00 | | | 29.196.26 |
| 10 | 38.533.00 | 31.445.00 | 27.152.00 | 31.240.00 | 25.296.00 | 24.021.00 | 28.179.21 |
| 11 | 37.164.00 | | | 28.085.00 | | | 26.547.71 |
| 12 | 30.040.00 | 31.979.00 | 28.405.00 | 30.348.00 | 25.087.00 | 25.870.00 | 31.439.41 |

| MONTH | IMSS | 2000 SAR | INFONAVIT |
|---|---|---|---|
| 1 | 30.743.13 | | |
| 2 | 28.759.70 | 29.401.16 | 26.414.40 |
| 3 | 26.273.42 | | |
| 4 | 26.701.13 | 26.016.27 | 24.032.71 |
| 5 | 26.942.37 | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

CGEA0040803

## LOCAL PAYROLL TAX RIMSA-TIJUANA
### IMPUESTO ESTATAL SOBRE NOMINAS RIMSA TIJUANA

|       | 1995     | 1996      | 1997     | 1998     | 1999     | 2000     |
|-------|----------|-----------|----------|----------|----------|----------|
| MONTH |          |           |          |          |          |          |
| 1     | 3,436.00 | 3,915.00  | 5,753.00 | 5,586.00 | 2,470.43 | 3,496.00 |
| 2     | 3,220.00 | 4,129.00  | 4,178.00 | 3,971.00 | 3,069.01 | 1,538.00 |
| 3     | 3,224.00 | 15,262.00 | 4,696.00 | 4,054.00 | 3,207.00 | 4,865.00 |
| 4     | 3,623.00 | 6,167.00  | 5,421.00 | 4,667.00 | 3,353.00 | 5,944.00 |
| 5     | 4,040.00 | 5,422.00  | 5,203.00 | 4,233.00 | 3,333.00 | 5,917.00 |
| 6     | 5,209.00 | 4,499.00  | 5,003.00 | 3,614.00 | 3,475.00 |          |
| 7     | 4,252.00 | 5,532.00  | 4,938.00 | 4,614.00 | 3,383.00 |          |
| 8     | 3,956.00 | 6,680.00  | 6,921.00 | 2,975.00 | 3,448.00 |          |
| 9     | 4,231.00 | 5,161.00  | 4,482.00 | 2,932.00 | 3,417.00 |          |
| 10    | 3,942.00 | 8,426.00  | 4,439.00 | 2,876.00 | 3,224.00 |          |
| 11    | 8,643.00 | 7,488.00  | 4,112.00 | 2,856.00 | 3,308.00 |          |
| 12    | 7,892.00 | 9,499.00  | 4,118.00 | 4,470.00 | 3,370.00 |          |

## LOCAL PAYROLL TAX RIMSA-MONTERREY
### IMPUESTO ESTATAL SOBRE NOMINAS RIMSA MONTERREY

|       | 1995      | 1996      | 1997      | 1998       | 1999      | 2000      |
|-------|-----------|-----------|-----------|------------|-----------|-----------|
| MONTH |           |           |           |            |           |           |
| 1     | 34,962.00 | 33,743.00 | 32,234.00 | 53,825.00  | 58,044.00 | 63,269.00 |
| 2     | 12,236.00 | 25,865.00 | 32,760.00 | 101,754.00 | 53,124.00 | 72,352.00 |
| 3     | 22,853.00 | 26,428.00 | 33,425.00 | 46,456.00  | 66,539.00 | 70,461.00 |
| 4     | 24,401.00 | 27,867.00 | 39,269.00 | 51,977.00  | 80,456.00 | 73,664.00 |
| 5     | 31,258.00 | 19,645.00 | 36,483.00 | 52,127.00  | 57,969.00 | 79,776.00 |
| 6     | 26,093.00 | 25,430.00 | 37,868.00 | 54,638.00  | 63,229.00 |           |
| 7     | 25,799.00 | 25,085.00 | 40,637.00 | 56,029.00  | 61,455.00 |           |
| 8     | 24,590.00 | 31,389.00 | 33,335.00 | 51,472.00  | 62,109.00 |           |
| 9     | 24,130.00 | 28,006.00 | 43,345.00 | 57,786.00  | 64,997.00 |           |
| 10    | 25,219.00 | 35,093.00 | 40,488.00 | 53,276.00  | 61,782.00 |           |
| 11    | 24,098.00 | 33,173.00 | 41,304.00 | 54,108.00  | 64,057.00 |           |
| 12    | 42,384.00 | 55,972.00 | 66,824.00 | 92,886.00  | 60,487.00 |           |

Please also note the adjustments described in Section 2.9(d).

## Section 2.9(d)

List of adjustments, etc. as per Section 2.9(d).

1.    **Federal Taxes**

During June 1997 a Visit (inspection) was realized under Order No. VRM350084/97 by the Local Administration of Fiscal Audits as to review the period from January 1st, 1997, through June 10th, 1997. Payment in the amount of $109,825.00 pesos was realized on August 1997, derived from differences detected in the inspection.

2.    **Labor Taxes**

During December of 1999 payment in the amount of $94,064.00 pesos as differences detected by the Mexican Social Security Institute with respect to quotes due to Social Security from 1994, 1995 and 1996.

CGEA0040805

## Section 2.10
### Intellectual Property

No exceptions other than as set forth below.

Section 2.10(a)

1.    See the attached lists of owned trademarks and software licenses, respectively.

2.    In addition to the software licenses listed, please also note the JD Edwards Software License Agreement mentioned in Section 2.4 to this Disclosure Schedule.

Sections 2.10(b) - (d)

No exceptions.        

### Section 2.10(a)
### TRADEMARKS LIST
### RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.

| No. Of File | Distinctive Sign | Class | Coverage | Issuance Date | Expiration Date |
|---|---|---|---|---|---|
| 231775 | MULTIQUIM | 39 | Industrial Hazardous Waste Collection, Transport, Storage & Disposal Services | May 13, 1995 | May 12, 2005 |
| 231776 | MULTIQUIM | 42 | Industrial Hazardous Waste Incineration, Blending, Confinement & Final Disposal Services | May 18, 1995 | May 12, 2005 |
| 231780 | RIMSA (DESIGN) | 42 | Industrial Hazardous Waste Incineration, Blending, Confinement & Final Disposal Services | Jun 27, 1995 | May 12, 2005 |
| 231779 | RIMSA (DESIGN) | 40 | Hazardous Waste Treatment, Recycling, Handling & Control Services | Feb 12, 1995 | May 12, 2005 |
| 231777 | MULTIQUIM | 40 | Hazardous Waste Treatment, Recycling, Handling & Control Services | Jul 18, 1995 | May 12, 2005 |
| 231778 | RIMSA (DESIGN) | 39 | Industrial Hazardous Waste Collection, Transport, Storage & Disposal Services | Jun 29, 1995 | May 12, 2005 |
| 306564 | CIMARI (DESIGN) | 40 | Hazardous Waste Treatment, Recycling, Handling & Control Services | Oct 25, 1997 | Sep 3, 2007 |

CGEA00440807

## Section 2.10(a) (continued)

**LIST OF SOFTWARE LICENSES**
**RESIDUOS INDUSTRIALES MULTIQUIM, S.A. De C.V.**
As of June

**Microsoft**

| Product | Certificate | Part Number | Amount | Acquisition Date |
|---|---|---|---|---|
| BACKOFFICE SRV. 4.0 | 11109912 | 321-00565 | 1 | 24-Nov-98 |
| OFFICE ESTANDAR | 12229656 | 021-03039 | 6 | 01-Mar-00 |
| OFFICE ESTANDAR | 11528938 | 021-03039 | 10 | 01-Jul-99 |
| OFFICE ESTANDAR | 11109913 | 021-01443 | 60 | 24-Nov-98 |
| OFFICE ESTANDAR | 1669975011146347 | ASAP 1669975 | 118 | 12-Mar-96 |
| OFFICE PROFESSIONAL | 16714440115194B | ASAP 1671444 | 19 | 21-Ene-97 |
| PROJECT 98 | 11769740 | 076-00657 | 1 | 28-Sep-99 |
| PROJECT 98 | 11260145BB | 076-00262 | 1 | 01-Jul-99 |
| PROJECT 98 | 11109913 | 076-00657 | 10 | 24-Nov-98 |
| VISIO STANDARD | | 50001-13638 | 1 | 01-Jul-99 |
| VISIO STANDARD | | 50001-13636 | 1 | 01-Jul-99 |
| VISUAL FOXPRO PRO | 11109913 | 340-00665 | 13 | 24-Nov-98 |
| VISUAL STUDIO ENTERPRISE EDITION | 11109913 | 628-00248 | 1 | 24-Nov-98 |
| WINDOWS NT CAL 4.0 | 12229495 | 351-00220 | 25 | 01-Mar-00 |
| WINDOWS NT CAL 4.0 | 11109912 | 351-00222 | 60 | 24-Nov-98 |
| WINDOWS NT CAL 4.0 CUP | 11109912 | 351-00218 | 95 | 24-Nov-98 |
| WINDOWS NT SRV. 4.0 | 11109912 | 227-00365 | 1 | 24-Nov-98 |
| WINDOWS NT SRV. 4.0 | 12229495 | 227-00367 | 1 | 01-Mar-00 |

**Symantec**

| Product | Certificate | Part Number | Amount | Acquisition Date |
|---|---|---|---|---|
| NAV MULTIPLATAFORM LA V5.0 WORKSTATION VALUE LEVEL B | 167858 | 01-91-02910-LA | 170 | 27-Ene-99 |
| NAV MULTIPLATAFORM LA V5.0 UPGRADE INSURANCE WORKSTATION LEV | 167858 | 01-91-02910-LA | 170 | 27-Ene-99 |
| NAV ENTERPRISE SOLUTION FOR DESKTOP | 33850B | 07-91-04269-LA | 25 | 11-Abr-00 |
| NAV ENTERPRISE SOLUTION FOR DESKTOP | 33850B | 07-24-04269-LA | 25 | 11-Abr-00 |
| NAV ENTERPRISE SOLUTION FOR DESKTOP | 33850B | 07-93-04269-LA | 130 | 11-Abr-00 |

**WallData**

| Product | Certificate | Part Number | Amount | Acquisition Date |
|---|---|---|---|---|
| RUMBA 2000 AS/400 EDITION | PAC00525491 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525489 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525486 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525487 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525488 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525492 | 49479-06269 | 1 | 01-Ene-00 |



| Product | Certificate | Part Number | Amount | Acquisition Date |
|---|---|---|---|---|
| RUMBA 2000 AS/400 EDITION | PAC00525490 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00525535 | 49479-06269 | 1 | 01-Ene-00 |
| RUMBA 2000 AS/400 EDITION | PAC00524774 | 49479-06269 | 1 | 01-Ene-00 |
| **IBM** | | | | |
| Product | Certificate | Part Number | Amount | Acquisition Date |
| OS/400 V4 BASE LICENSE | 929305739119511 | X73SV1 | 1 | Ene-00 |
| ADT OS/400 | 3H7767190576925 | XAE3P1 | 1 | Ene-00 |
| ILE RPG FOR OS/400 | 757R9468882760I | V0BPV1 | 1 | Ene-00 |
| **Others** | | | | |
| Product | Certificate | Part Number | Amount | Acquisition Date |
| AutoDessk - AutoCAD LT 98 | 160-10671144 | 0570R-05600R-9000 | 2 | Ene-99 |
| Corel - Corel Gallery Magic | MG2XR-6377K472 | 351630625S | 2 | Feb-99 |
| Visio - Visio Standard | | 390350-500011 | 2 | Feb-99 |

CGEA0040809

## Section 2.11
### Adequacy of Assets; Relationships with Customers and Suppliers

No exceptions.

CGEA0040810

## Section 2.11(b)

RESIDUOS INDUSTRIALES MULTIQUIM, S.A. ... C.V.
LIST OF 32 LARGEST CUSTOMERS
SALES AS OF MAY 31, 2000

| CLIENT | AMOUNT OF REVENUE BETWEEN JANUARY 1 - MAY 31, 2000 | % OF REVENUE | SERVICE/PRODUCT PROVIDED |
|---|---|---|---|
| Pemex Exploración y Producción | 2,852,056 | 11% | Thermic Treatment, Transport & Final Disposal |
| M.I. Drilling Fluids de Mexico Norte C.V. | 2,689,903 | 10% | Transport & Final Disposal |
| Grupo Dermet, S.A. de C.V. | 1,610,568 | 6% | Transport & Final Disposal |
| Tekchem, S.A. de C.V. | 1,233,550 | 5% | Transport & Final Disposal |
| Barita de Santa Rosa, S.A. de C.V. | 1,193,434 | 5% | Transport & Final Disposal |
| Imsalec, S.A. de C.V. | 926,595 | 4% | Transport & Final Disposal |
| Nibco de Reynosa S.A. de C.V. | 735,180 | 3% | Transport & Final Disposal |
| Baker Hughes de Mexico, S. de R.L. de C.V. | 661,442 | 3% | Transport & Final Disposal |
| Dowell REYNOSA | 558,535 | 2% | Transport & Final Disposal |
| Compañia Siderurgica (Pacifico) de C.V. | 772,433 | 3% | Final Disposal |
| APM, S.A. de C.V. | 459,651 | 2% | Transport & Final Disposal |
| Halliburton de Mexico, REYNOSA | 445,786 | 2% | Transport & Final Disposal |
| Volkswagen de Mexico S.A. de C.V. | 423,190 | 2% | Transport & Final Disposal |
| SCG Mexico, S.A. de C.V. (TIJUANA) | 354,300 | 1% | Transport & Export |
| Ecoquim, S.A. de C.V. | 350,890 | 1% | Transport & Final Disposal |
| Daimlerchrysler Derramadero | 300,244 | 1% | Transport & Final Disposal |
| IMSA | 280,828 | 1% | Transport & Final Disposal |
| Fomento de Ingenieria, S.A. de C.V. | 257,581 | 1% | Transport & Final Disposal |
| DaimlerChrysler Lago Alberto | 215,133 | 1% | Transport & Final Disposal |
| Quimicos y Derivados, S.A. de C.V. | 210,642 | 1% | Transport & Final Disposal |
| DaimlerChrysler Toluca | 199,149 | 1% | Transport & Final Disposal |
| General Motors Saltillo | 342,567 | 1% | Transport & Final Disposal |
| Empresas CA-LE de Tlaxcala, S.A. de C.V. | 152,298 | 1% | Transport & Final Disposal |
| Rohm And Haas Mexico, S.A. de C.V. | 144,123 | 1% | Transport & Final Disposal |
| Atlatec, S.A. de C.V. | 132,636 | 1% | Transport & Export |
| Industrias Rheem, S.A. de C.V. | 119,887 | 0% | Transport & Final Disposal |
| Quimica Wimer, S.A. de C.V. | 116,129 | 0% | Transport & Final Disposal |
| Degussa-Huls Mexico, S.A. de C.V. | 105,816 | 0% | Transport & Final Disposal |
| Quest International de Mexico, S.A. de C.V. | 105,248 | 0% | Transport & Final Disposal |
| Aceros DM, S.A. de C.V. | 103,691 | 0% | Final Disposal |
| CYDSA S.A. de C.V. (Pta. Rayon) | 97,734 | 0% | Final Disposal |
| Otros | 8,166,861 | | |
| Total ventas al 31 de Mayo del 2000 | 26,318,079 | 100% | |

With respect to PASA, please see Section 2.11(c) which contains related parties operations and includes the companies that comprise RASA.

CGEA0040811

## Section 2.11(c)

### RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE D.V.
### DETAIL OF SELLER RELATED PARTIES OPERATIONS
### AMOUNTS IN US DOLLARS

| AFFILIATE COMPANIES (RECEIVABLES) | ADDRESS | USD AMOUNT | GENERATOR | CONCEPT |
|---|---|---|---|---|
| Waste Management de Mexico, (CD. JUAREZ) | Tlaquepaque No. 295, Fracc. Gonzalitos | 133,593 | FORD COCLISA | WASTE EXPORT |
| Waste Management (SUC. HERMOSILLO) | Tlaquepaque No. 295, Fracc. Gonzalitos | 79,553 | FORD HERMOSILLO | FINAL DISPOSAL |
| Waste Management de Mexico, S.A. de C.V. (SUC. MEXICO) | Tlaquepaque No. 295, Fracc. Gonzalitos | 37,410 | FORD COAUTITLAN | FINAL DISPOSAL |
| Waste Management de Mexico, S.A. de C.V. | Tlaquepaque No. 295, Fracc. Gonzalitos | 13,933 | INDUSTRIAS METALICAS DE MONTERREY S.A. DE C. | FINAL DISPOSAL |
| Waste Management de Mexico, S.A. de C.V. | Tlaquepaque No. 295, Fracc. Gonzalitos | 2,275 | INDUSTRIAS METALICAS DE MONTERREY S.A. DE C. | FINAL DISPOSAL & EXPORT |
|  |  | 266,764 |  |  |
|  |  |  |  |  |
| Gen Industrial, S.A. de C.V. (Carplastic) | Av. Miguel Aleman No. 6062 Ote., Col. Valles de Linda V. | 123,997 | CARPLASTIC | FINAL DISPOSAL |
| Gen Industrial (Saltillo) | Av. Miguel Aleman No. 6062 Ote., Col. Valles de Linda V. | 4,543 |  | FINAL DISPOSAL |
|  |  | 128,540 |  |  |
|  |  |  |  |  |
| Promotora Ambiental, S.A. de C.V. | Tlaquepaque No. 295, Fracc. Gonzalitos | 793 |  | FINAL DISPOSAL |
|  | TOTAL | 396,097 |  |  |
|  |  |  |  |  |
| AFFILIATE COMPANIES (PAYABLES) |  |  |  |  |
| WASTE MANAGEMENT OF TEXAS, INC. | 1001 FANNIN ST. SUITE 4000 HOUSTON TX. 77002 | 15,265 | RIMSA | FEES & BETHLEHEM BOND |
| CWM KETTLEMAN |  | 91,699 | RIMSA | LANDFILL |
| CWM BUTTERFIELD |  | 30,767 | RIMSA | LANDFILL |
| CWM COVEL GARDENS |  | 47,990 | RIMSA | LANDFILL |

CGEA0040812

### Section 2.12
### Liabilities; Net Worth

1.   No exceptions other than as set forth below.

2.   There follows a list of the Company's debts to shareholders.

**RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.**
**INDEBTEDNESS TO SHAREHOLDERS**
**AS OF DECEMBER 31, 1999**

FIGURES IN US DOLLARS AND MEXICAN PESOS

| COMPANY | ASSISTANCE | SUPPORT | VALUE ADDED | PESOS TOTAL | PAYMENTS | PESOS BALANCE | EX/RATE | DOLLARS BALANCE |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT OF TEXAS, INC. | 30,206,653 | 10,068,884 | | 40,275,537 | 2,872,425 | 37,403,112 | 9.5222 | 3,927,991 |
| CONSTRUCCIONES E INGENIERIA AMBIENTAL S.A. DE C.V. | 4,730,546 | | 709,582 | 5,440,128 | 396,797 | 5,043,331 | 9.5222 | 529,639 |
| INDUSTRIAS MULTIQUIM, S.A. DE C.V. | 15,407,233 | | 2,311,085 | 17,718,318 | 8,359,355 | 9,358,963 | 9.5222 | 982,857 |
| TOTALES | 50,344,432 | 10,068,884 | 3,020,667 | 63,433,983 | 11,628,577 | 51,805,406 | | 5,440,487 |

**RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.**
**INDEBTEDNESS TO SHAREHOLDERS**
**AS OF MAY 31, 2000**

FIGURES IN US DOLLARS AND MEXICAN PESOS

| COMPANY | BALANCE DEC-99 | ASSISTANCE | SUPPORT | VALUE ADDED | PESOS TOTAL | PAYMENTS | PESOS BALANCE | EX/RATE | DOLLARS BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT OF TEXAS, INC. | 37,403,112 | 14,342,369 | 4,780,790 | | 56,526,271 | 18,225,094 | 38,301,177 | 9.5326 | 4,017,915 |
| CONSTRUCCIONES E INGENIERIA AMBIENTAL S.A. DE C.V. | 5,043,331 | | | -- | 5,043,331 | 312,785 | 4,730,546 | 9.5326 | 496,249 |
| INDUSTRIAS MULTIQUIM, S.A. DE C.V. | 9,358,963 | | | -- | 9,358,963 | 4,549,999 | 4,808,964 | 9.5326 | 504,476 |
| VALORES ECOLOGICOS, S.A. DE C.V. | -- | 9,561,579 | | 1,434,237 | 10,995,816 | 874,652 | 10,121,164 | 9.5326 | 1,061,742 |
| TOTALES | 51,805,406 | 23,903,948 | 4,780,790 | 1,434,237 | 81,924,381 | 23,962,530 | 57,961,851 | | 6,080,382 |

| | BALANCE Dic-99 | CONSULTANCY | VALUE ADDED | PESOS TOTAL | PAYMENTS | PESOS BALANCE | EX/RATE | DOLLARS BALANCE |
|---|---|---|---|---|---|---|---|---|
| VALORES ECOLOGICOS, S.A. DE C.V. (ANNUAL CONSULTANCY $500,000) | -- | 1,983,792 | 297,569 | 2,281,360 | 1,825,088 | 456,272 | 9.5326 | 47,864 |

| | BALANCE Dic-99 | RENT | VALUE ADDED | PESOS TOTAL | PAYMENTS | PESOS BALANCE | EX/RATE | DOLLARS BALANCE |
|---|---|---|---|---|---|---|---|---|
| HECTOR VARGAS GARZA (WHAREHOUSE RENTAL) | -- | 44,000 | 6,600 | 50,600 | 50,600 | -- | 9.5326 | -- |

CGEA0040814

<div align="center">

**Section 2.13**
**Environmental Matters**

</div>

(a)    List of outstanding Environmental Permits is included within the one included in Section 2.7 (b). Other than those permits, the Company is actually under proceedings to obtain authorizations for the operation of Indirect Methods for hazardous waste treatment (On-Site & Bethlehem) at its Villahermosa Facility in terms of the application filed as of March 22, 2000; and for the operation of a Hazardous Wast Incineration unit at its Mina, Nuevo Leon facility as well, in terms of the application filed as of April 14, 2000. Copies of any such permits granted and of the corresponding applications for the outstanding proceedings listed hereabove have been delivered to CGEA representatives (Santos Elizondo).

(b)    (i) Enclosed is the corresponding List of storage tanks currently at Mina Facility, the <u>one corresponding to Villahermosa is in process to be sent by Salvador Orozco</u>.
        (ii) No exceptions.
        (iii) There are two wetlands at Villahermosa facility. One derived from rains with no relevance, and the other is a natural marsh. The marsh is currently under constant monitoring process reporting as provided by federal law.

(c)    See attached list.

(d)    No Exceptions.

(e)    By operation of law, Articles 151 and 13th of the General Environmental Law and its Ruling related to Hazardous Waste, authorized entities dedicated to the management of hazardous waste are considered responsible for any and all operations carried by them with respect to the hazardous waste collected either for its treatment or final disposal.

(f)    The Company has delivered to CGEA representatives, copies of documents as required by Section 2.13(f), including, but not limited to, the items listed below.

(g)    No exceptions

(h)    No exceptions

(i)    No exceptions
j)    See attached list

CGEA0040815

| LANDFILLS, INCINERATORS, RECYCLERS, TRANSFER STATIONS & OTHER FINAL DISPOSAL SITES | | | | | | | |
|---|---|---|---|---|---|---|---|
| section 2.13 (j) | | | | | | | |
| **DOMESTIC** | | | | | | | |
| MINA LANDFILL | | FINAL DISPOSAL LANDFILL | | | | | |
| CEMENTOS APASCO/ECOLTEC | | ALTERNATE FUEL FOR CEMENT KILNS | | | | | |
| COOPERATIVA CRUZ AZUL | | ALTERNATE FUEL FOR CEMENT KILNS | | | | | |
| ECOQUIM | | SOLVENT RECYCLER | | | | | |
| QUIMICA WIMER | | SOLVENT RECYCLER | | | | | |
| PRO AMBIENTE | | FUEL BLENDER | | | | | |
| **INTERNATIONAL** | | | | | | | |
| COVEL GARDENS | | FINAL DISPOSAL LANDFILL | | | | | |
| COPPER MOUNTAINS | | FINAL DISPOSAL LANDFILL | | | | | |
| KETTLEMAN HILLS | | FINAL DISPOSAL LANDFILL | | | | | |
| EKOKEM (FINLAND) | | INCINERATION FACILITY (PCB) | | | | | |
| PORT ARTHUR | | INCINERATION FACILITY (HEXACHLORINATED COMPOUNDS) | | | | | |
| ONYX ASUZA | | TRANSFER STATION/BLENDER/ RECYLING | | | | | |
| HEAT ENERGY | | BLENDER/TRANSFER STATION DISPOSAL FACILITY | | | | | |
| HENDERSON | | FUEL BLENDER | | | | | |
| KINBURSKY BROTHERS | | BATTERY RECYCLER | | | | | |

CGEA0040816