| INMETCO | | RECYCLER | | | | | |
| PRO ALFA | | SOLVENT RECYCLER | | | | | |
| ASSET RECOVERY GROUP | | METAL RECYCLER | | | | | |
| ICS REFINING | | METAL RECYCLER | | | | | |
| US FILTER | | ACID AND BASES TREATMENT | | | | | |
| SOS METAL | | TRANSFER STATION DISPOSAL FACILITY | | | | | |
| | | | | | | | |

CGEA0040817

STORAGE TANKS - Section 2.13(b)(i)
MINA LANDFILL

| LOCATION | CAPACITY LITERS | CONTENTS | CONSTRUCTION MATERIAL | STATUS | INSTALLATION |
|---|---|---|---|---|---|
| MAIN ENTRANCE | 9,000 | DIESEL | STEEL | ACTIVE | ABOVEGROUND |
| PLANT AREA | 10,000 | DIESEL | STEEL | ACTIVE | ABOVEGROUND |
| MAINTENANCE | 30,000 | DIESEL | STEEL | ACTIVE | ABOVEGROUND |
| DINNING ROOM | 2,000 | NATURAL GAS | STEEL | ACTIVE | ABOVEGROUND |
| MAINTENANCE | 3,500 | NATURAL GAS | STEEL | ACTIVE | ABOVEGROUND |
| MAINTENANCE | 5,000 | NATURAL GAS | STEEL | ACTIVE | ABOVEGROUND |
| MAINTENANCE | 1,950 | DIESEL | STEEL | ACTIVE | ABOVEGROUND |
| MAINTENANCE | 3,500 | NATURAL GAS | STEEL | NOT ACTIVE | ABOVEGROUND |
| NEUTRALIZATION | 44,000 | WATER | STEEL | ACTIVE | ABOVEGROUND |
| STORAGE ROOM | 3,500 | NATURAL GAS | STEEL | ACTIVE | ABOVEGROUND |
| LABORATORY | 3,500 | WATER | PLASTIC | ACTIVE | UNDERGROUND |
| LABORATORY | 3,500 | WATER | PLASTIC | ACTIVE | UNDERGROUND |
| STORAGE ROOM | 10,000 | GRAY WATER | PLASTIC | ACTIVE | UNDERGROUND |
| DISTRIBUITION CENTER | 800 | WATER | PLASTIC | ACTIVE | UNDERGROUND |
| DISTRIBUITION CENTER | 800 | WATER | PLASTIC | ACTIVE | UNDERGROUND |
| DISTRIBUITION CENTER | 1,000 | WATER | PLASTIC | ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 15,600 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 18,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 18,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 23,200 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 12,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 2,000 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 24,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BOILER AREA | 200 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BOILER AREA | 300 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |

With respect to the Silao transfer station, the tanks whose contents are listed as "empty" are emergency tanks that are used only in the event of a leak.  Since no such leak has ever occurred, these tanks have never been used.  With respect to the blending plant, those tanks that are listed as "empty" are so listed because they have never been used

CGEA0040818

| | | | | | |
|---|---|---|---|---|---|
| NEUTRALIZATION PLANT | 34,700 | ACID | POLIESTER FIBER GLASS | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 34,700 | ACID | POLIESTER FIBER GLASS | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 10,000 | WATER AND LIME MIX | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 3,500 | REACTION TANK | POLIESTER FIBER GLASS | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 3,500 | REACTION TANK | POLIESTER FIBER GLASS | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 44,000 | WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEUTRALIZATION PLANT | 72,000 | LIME | CARBON STEEL | ACTIVE | ABOVEGROUND |
| SOLVENTS AREA | 36,700 | WATER | STEEL | ACTIVE | ABOVEGROUND |
| SOLVENTS AREA | 4,400 | PROD TERMINADO | STEEL | ACTIVE | ABOVEGROUND |
| SOLVENTS AREA | 4,400 | PROD TERMINADO | STEEL | ACTIVE | ABOVEGROUND |
| SOLVENTS AREA | 15,000 | RAW MATERIALS | STEEL | ACTIVE | ABOVEGROUND |
| SOLVENTS AREA | 6,000 | RAW MATERIALS | STEEL | ACTIVE | ABOVEGROUND |
| TREATMENTS AREA | 35,000 | WATER | STEEL | ACTIVE | ABOVEGROUND |
| TREATMENTS AREA | 1,000 | WATER | PLASTIC | ACTIVE | ABOVEGROUND |
| TREATMENTS AREA | 72,000 | RAW MATERIALS | STEEL | ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 24,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 18,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 18,500 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 20,000 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 20,000 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 20,000 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| BLENDING PLANT | 16,000 | EMPTY | CARBON STEEL | NOT ACTIVE | ABOVEGROUND |
| MACROCELL II | 1,000 | WATER | PLASTIC | ACTIVE | ABOVEGROUND |
| NURSERY | 1,000 | GRAY WATER | PLASTIC | ACTIVE | UNDERGROUND |
| LA PILITA | 30,000 | WATER | CONCRETE | ACTIVE | UNDERGROUND |
| DECONTAMINATION AREA | 10,000 | WATER | PLASTIC | ACTIVE | UNDERGROUND |
| | | | | | |

CGEA0040819

CGEA0040820

**STORAGE TANKS**

**SILAO TRANSFER STATION**

| LOCATION | CAPACITY LITERS | CONTENTS | CONSTRUCTION MATERIAL | STATUS | INSTALATION |
|---|---|---|---|---|---|
| STORAGE ROOM | 23,000 | EMPTY | CONCRETE | ACTIVE | UNDERGROUND |
| LOADING ZONE | 23,000 | EMPTY | CONCRETE | ACITVE | UNDERGROUND |
| LOADING ZONE | 23,000 | EMPTY | CONCRETE | ACTIVE | UNDERGROUND |
| NOTE: THESE TANKS ARE | FOR CONTINGENCY | LEAKAGE PURPOSES | | | |

**STORAGE TANKS**

**VILLAHERMOSA FACILITY**

| LOCATION | CAPACITY LITERS | CONTENTS | CONSTRUCTION MATERIAL | STATUS | INSTALATION |
|---|---|---|---|---|---|
| RAMP DIKE 4 | 35,000 | RECOVERED WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| RAMP DIKE 4 | 125,000 | RECOVERED OIL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 1,500 | DIESEL | PLASTIC | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 1,200 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 350 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | RECOVERED WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | RECOVERED WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | RECOVERED WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | FRESH WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | RECOVERED OIL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO ON SITE EQ | 20,000 | RECOVERED OIL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| IN FRONT OF STORAGE ROOM | 27,000 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| IN FRONT OF STORAGE ROOM | 27,000 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO THE ASTEC UNIT | 5,000 | NATURAL GAS | CARBON STEEL | ACTIVE | ABOVEGROUND |

| | | | | | |
|---|---|---|---|---|---|
| NEXT TO BETHLEHEM UNIT | 300 | NATURAL GAS | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BETHLEHEM UNIT | 500 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BETHLEHEM UNIT | 12,600 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BETHLEHEM UNIT | 41,800 | NITROGEN | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BRANDT UNIT | 45,000 | WATER WITH OIL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BRANDT UNIT | 45,000 | WATER WITH OIL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO THE ASTEC UNIT | 125,000 | RECOVERED WATER | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BRANDT UNIT | 15,000 | DIESEL | CARBON STEEL | ACTIVE | ABOVEGROUND |
| NEXT TO BRANDT UNIT | 950 | HEATING OIL | CARBON STEEL | ACTIVE | UNDERGROUND |

CGEA0040821

<u>Section 2.13(f)</u>

<u>List of Documents provided to CGEA representatives by Facility</u>

There follows an index of the most relevant environmental documents provided to the Purchaser.
This list does not include all documents given to Purchaser. Access to all documents related to
environmental matters have been provided to the Purchaser.

**a)    TIJUANA, BAJA CALIFORNIA**
1.    Organization and description
2.    Drawings of location
3.    Operations License (4453 Original License granted to Tratamientos Industriales Tijuana
      Internacional, S.A. de C.V. and DOO.-800/0072 related to assignation of rights to The
      Company)
4.    Use of Land Authorization and related documents
5.    Sanitary License (93-AR/014E and application for renewal filed on May 1995)
6.    Registration as Hazardous Waste Generator (RIMJU0200411)
7.    Risk Analysis Approval (DOO.802/9168)
8.    Accident Prevention Program Approval (DOO.-802/9170)
9.    Title of Concession for the utilization of underground national waters
      (01BCA102958/01EMGR97)
10.   Fire & Civil Liabilities Insurance Policies (751-886 and 977)
11.   Last Operations Report submitted to authority as of April 28, 2000
12.   Last Bi-Annual Report submitted to authority as of January 12, 2000
13.   EPA permit and registration for El Paso, Texas Transfer Station dated April 21, 1997

**b)    VILLAHERMOSA, TABASCO**

1.    Use of Land permit issued on January 19, 1999 and related documents
2.    Drawings of Location
3.    Environmental Impact
4.    Approval for Treatment Processes and last renewal
5.    Unique Environmental License
5.1   Unique Environmental License Up-Date
5.2   Requirements derived from Up-Date Application
5.3   Response to requirements cited above
6.    Bi-Annual Report
7.    Registration as Hazardous Waste Generator
8.    Tests Protocol
9.    Facility Federal tax registration
10.   Authorization for the Utilization of Underground National Waters
10.1  Certification of Non-existing waste water discharges
11.   Fire & Civil Liberties Insurance Policies (751-886 and 977)
12.   Voluntary Audit realized

CGEA0040822

**c)    SILAO, GUANAJUATO**

1.    Use of Land
2.    Drawings of Location
3.    Environmental Impact
4.    Authorization of Collection Center
5.    Bi-Annual Report
6.    Fire & Civil Liabilities Insurance
7.    Contingencies Plan

**d)    NOGALES SONORA**

1.    Use of Land
2.    Authorization of Collection Center
3.    Fire & Civil Liabilities Insurance Policies

CGEA0040823

## Section 2.13(g)

No exceptions, other than the matters set forth in Section 2.13(f).

CGEA0040824

## Section 2.14
### Absence of Acts of Events

Section 2.14(a)    No exceptions other than the capitalization of debt of 22,230,000 pesos in favor of Chemical Waste Management and Valores Ecologicos, S.A. de C.V. on July 26, 2000

Section 2.14(b)    No exceptions.

Section 2.14(c)    No exceptions.

Section 2.14(d)    No exceptions.

Section 2.14(e)    On January 5, 2000, the company purchased a Caterpillar D5 bulldozer for a purchase price of approximately 1,271,795 pesos. On August 21 , 2000 the company adquired a Volvo Personnel Transport Bus in the amount of  approximatedly$900,000 pesos

Section 2.14(f)    No exceptions, other than any items that have been disclosed elsewhere in this Disclosure Schedule.

Section 2.14(g)    No exceptions. Other than any items that have been disclosed elsewhere in this Disclosure Schedule.

Section 2.14(h)    No exceptions.

Section 2.14(i)    No exceptions.

Section 2.14(j)    No exceptions other than ALL Risk Insurance cited in 2.4 - (2).

Section 2.14(k)    No exceptions other than JD Edwards agreement cited in Section 2.4 - (1).

Section 2.14(l)    No exceptions, other than any items that have been disclosed elsewhere in this Disclosure Schedule.

Section 2.14(m)    No exceptions.

Section 2.14(n)    See attached list.

Section 2.14(o)    No exceptions.

Section 2.14(p)    No exceptions.

Section 2.14(q)    No exceptions.

Section 2.14 (r)    No exceptions

### Section 2.14(n)
### Balance of loans as of June 30, 2000 for Employees

| Name | Balance |
|---|---|
| Sanchez Rodriguez Sergio | 40,000 |
| Cantu Perez Rogelio | 55,250 |
| Castro Melendez Jose Gpe. | 8,250 |
| Cruz Padron Angel Armando | 850 |
| De La Garza Cisneros Gina Marlene | 5,000 |
| Obregon Moron Gerardina Gpe. | 7,550 |
| Dominguez Garcia Enrique Hans | 350 |
| Garcia Perez Valeriano | 17,299 |
| Escoto Gomez Maria Lourdes | 19,000 |
| Vargas Martinez Francisco | 8,000 |
| Martinez Miron Agustin | - |
| Bocanegra Sanchez Miguel Angel | 2,000 |
| Flores Barcenas Candelario | 85,000 |
| Heredia Lara Hernan | 56,414 |
| Lujan Villarreal Ma. De L Angel | 19,000 |
| Alvarado Ramirez Enrique A. | 8,300 |
| Rodriguez Padilla Ruben A. | 128,800 |
| Gonzalez Peña Lorena | 9,375 |
| Nava Tovar Martha Teresita | 4,242 |
| Torres Garcia Jose Luis | 7,800 |
| Hernandez Herrera Brenda Elizabeth | 12,485 |
| Cardenas Cepeda Rene | 3,400 |
| Martinez Treviño Alejandro | 31,500 |
| Flores Botello Gabriela | 625 |
| Monterubio Verde Victor Manuel | 2,000 |
| Grimaldo Villafuerte Jose Alfonso | 10,000 |
| Medina Rodriguez Oscar | 822 |
| Hernandez Martinez Juan David | 6,000 |
| Leal Gonzalez Jaime Eduardo | 92,500 |
| Garza Avila Miguel Angel | 3,750 |
| Mena Becerra Gerardo Salvador | 5,000 |
| Leal Gonzalez Jose Luis Socorro | 11,250 |
| Gonzalez Casas Eduardo Fabian | 11,000 |
| Espinoza Rodriguez Pablo Javier | 16,000 |
| Sandoval Lugo Martin Marco | 8,746 |
| Perez Cervantes Teodoro | 3,300 |
| Silva Bazaldua Juan Ricardo | 3,750 |
| Vazquez Falcon Gerardo | 35,000 |
| Zapata Wershitz Ruben | 13,000 |
| Zetabello Cantu Francisco | 3,400 |
| Gutierrez Buendia Sandra Monica | 3,750 |
| Armenta Valenzuela Beatriz | 5,000 |
| Santos Cabrera Pedro | 13,050 |
| Villegas Prado Hector M. | 1,300 |
| Lopez Salazar Jesus | 2,000 |
| Zapata Muniz Enrique | 3,000 |

CGEA0040826

| | |
|---|---:|
| Villegas Prado Alberto | 2,600 |
| Hernandez Gonzalez Humberto | 3,900 |
| Muniz Lopez Dionisio | 1,375 |
| Hernandez Gonzalez Ubaldo | 5,186 |
| Espinoza Lopez Manuel | 2,000 |
| Resendiz Castro Jose Juan | 600 |
| Regino Galvan Ruben | 2,750 |
| Gonzalez Herrera Ramon | 3,800 |
| Hernandez Gonzalez Ambrosio | 3,042 |
| Herrera Espinoza Jose Manuel | 3,400 |
| Molina Arredondo Francisco Javier | 9,400 |
| ZuZiga Garcia Arnulfo | 2,850 |
| Torres Huerta Gerardo Osiel | 7,800 |
| Rodriguez Rodriguez Delfino | 3,750 |
| Regino Hernandez Rosemberg | 1,550 |
| Mata Martinez Jose Manuel | 1,000 |
| Robles Amaya Jose Martin | 1,100 |
| Borrego Juarez Roberto | 2,720 |
| Limon Rodriguez Jose Luis | 4,850 |
| Ibarra Muniz Roberto | 3,105 |
| Jimenez Treviño Roberto | 3,600 |
| Rodriguez Mata Benito | 3,695 |
| Rodriguez Hernandez Alonso | 2,300 |
| Gutierrez Trevino Ignacio | 3,420 |
| Huerta Pecina Fidencio | 1,200 |
| Espinoza Martinez Jose Rodrigo | 9,000 |
| Rivas Urbina Jose Alfredo | 4,400 |
| Garcia Lopez Jesus Ramiro | 2,720 |
| Espinoza Herrera Arnulfo | 2,470 |
| Martinez Flores Clemente | 3,500 |
| Garza Serna Elpidio | 4,580 |
| Guajardo Alejandro Reynol | 27,800 |
| Espinoza Martinez Jesus Manuel | 3,070 |
| Treviño Garcia Olegario | 6,300 |
| Rodriguez Cardenas Luis Gerardo | 8,550 |
| Flores Perez Rodolfo | 7,200 |
| Hernandez Calderon Arturo | 3,899 |
| Tobias Muñiz Dario | 1,700 |
| Garcia Martinez Adolfo | 4,000 |
| Rodriquez Ramos Esteban | 750 |
| Hernandez Villa Bonifacio | 7,000 |
| Hernandez Gutierrez Jose Rito | 200 |
| Ramirez Hernandez Pablo | 6,250 |
| Sauceda Espinoza Jesus Manuel | 5,850 |
| Piña Cazares Hector | 2,100 |
| Gutierrez Villarreal Guillermo | 6,000 |
| Galvan Martinez Genaro | 1,000 |
| Lugo Hernandez Lino | 5,608 |
| Martinez Nuñez Hector Manuel | 8,875 |
| Carmona Hernandez Luis Felipe | 7,800 |
| Esquivel Suarez Manuel | 6,400 |



| | |
|---|---:|
| Villarreal Ortiz Juan Gabriel | 4,550 |
| Candelaria Coronado Martin Ismael | 7,800 |
| Silva Bueno Roberto | 5,850 |
| Galvan Rodriguez Fernando Fco. | 3,000 |
| Cisneros Espinoza Juan Mario | 11,250 |
| Carmona Hernandez Jorge | 5,000 |
| Torres Gamez Jaime Ramiro | 4,050 |
| Suarez Avarado Marcelino | 3,530 |
| Garza Avila Arturo | 6,000 |
| Mendoza Ruiz Sandra Nohemi | 3,900 |
| Mata Rodriguez Sabino | 100 |
| Hernandez Mata Anastacio | 2,700 |
| Hernandez Gutierrez Vicente | 4,965 |
| DeLeon Diaz Everardo | 3,600 |
| Cisneros Espinoza Patricio Alfonso | 2,000 |
| Carmona Herandez Octavio Cesar | 200 |
| Galvan Rodriguez Jose Alberto | 2,000 |
| Huerta Pecina Jesus | 400 |
| Huerta Pecina Jaime | 2,100 |
| Piña Cazares Gerardo | 3,150 |
| Martinez Campos Jaime | 1,600 |
| Macareno Barajas Gregorio | 5,960 |
| Carrillo Cabrera Saul | 1,200 |
| Zuñiga Garcia Ismael | 1,200 |
| Garcia Pecina Raul Sergio | 2,000 |
| Segovia Olvera Norma Edith | 2.200 |
| Carmona Hernandez Enrique | 2,900 |
| Ramirez Beltran Dante Alejandro | 2,875 |
| Luna Mendoza Sergio | 5,250 |
| Reyes Galvan Jose Francisco | 5,000 |
| Huerta Martinez Catarino | 4,200 |
| Borrego Beltran Juan | 2,710 |
| Borrego Juarez Alejandro | 3,300 |
| Rodriguez Serna Jose Rolando | 3,400 |
| Trujillo Huerta Vicente | 1,150 |
| Marin Lara Fernando | 2,100 |
| Sanchez Camacho Gerardo Francisco | 700 |
| Zavala Torres Aurelio | 1,600 |
| | 359,805 |

CGEA0040828

Section 2.15
No Adverse Change

No exceptions.

## Section 2.16
## Real Property

1.    With respect to the landfill at Mina, Hector Vargas Garza purports to be the current beneficial owner of the land which is adjacent to said landfill and which is used to access the landfill. The Company has been accessing the landfill via his land, but he has not granted a written right of way for this use.

2.    No exceptions other than number 1 above.


There follows a list of real property per Section 2.16(a).

Section 2.16 (b)  See attached list in 2.19(f)

Section 2.16 (c)  No exceptions

## Section 2.16(a)

### REAL PROPERTY OWNED BY THE COMPANY

| ADDRESS | DESCRIPTION | ACQUISITION DATE | CERTIFICATE OF TITLE |
|---|---|---|---|
| Kilometer 14.786 Carretera Federal Tijuana-Ensenada, Delegacion San Antonio de los Buenos, Tijuana, Baja California | Transfer Plant /Total surface of 10-00-00.00 Hectares | December 27, 1994 | Public Deed 2,643 granted before Gabriel Moreno Lozano, Notary Number 7 for Tijuana, Baja California, and recorded in the Public Registry of Property of Tijuana, Baja California, under number 5101589, Civil Section, on March 10, 1997 |
| Rancho San Bernabe, Mina Nuevo Leon Municipality | Hazardous Waste Landfill & Treatment Plant / Total surface of 1283-90-21 hectares | July 8, 1987 | Public Deed 683 granted before Enrique Kuri Gallardo, Notary Number 84 for Monterrey, Nuevo Leon, and recorded in the Public Registry of Property of Monterrey, Nuevo Leon, under number 1, Volume 23, Book 1, Mina Unit, as of February 11, 1989 |

Also see list of leased property at Section 2.19(f).

## Section 2.17
### Personal Property

No exceptions, other than as set forth in Section 2.19(f).

## Section 2.18
### Employment

(a)    The Company has a number of persons hired under a Professional Fee Service agreement. Under Federal Labor Law such persons can eventually be considered as Employees, which could generate a potential liability for The Company to such employees and to Public Institutions since they are not registered and covered by Social Security, Housing & Retirement Funds that are mandatory to be granted by all employers.

(b)    See list attached.

(c)    See attached Section 2.18(c).

(d)    No exceptions other than those set forth in Section 2.18(a) and a marketing contract signed by the Company with Ingenieria de Procesos Ambientales, S.A. de C.V. on January 02, 2000.

(e)    No exceptions.

(f)    No exceptions other than those set forth in 2.18(a).

(g)    No exceptions other than those derived from Law as Retirement and Housing Funds.

(h)    No exceptions other than those set forth under Section 2.18(a).

(i)    No exceptions.

CGEA0040832

## Section 2.18(b)
## List of Employees

| | Monthly Salary | R.F.C. | Date of Hire |
|---|---|---|---|
| **PRESIDENCIA** | | | |
| De La Garza Martinez Monica | 12,500.10 | GAMM741110 | 97/07/10 |
| **DIRECCION GENERAL** | | | |
| Vargas Aguirre Hector | 133,500.00 | VAAH570909 | 95/01/01 |
| Leal Gonzalez Irasema | 9,300.00 | LEGI751020 | 96/12/18 |
| **FINANZAS** | | | |
| Sanchez Franco Alejandro Martin | 33,040.20 | SAFA630704R40 | 99/06/10 |
| Cuervo Perez Alberto | 23,600.10 | CUPA66043032A | 96/11/27 |
| Salinas Zamarripa Israel Adrian | 11,190.00 | SAZI730717 | 95/07/31 |
| Maldonado Santoyo Gerardo | 13,000.20 | MASG721014 | 99/12/16 |
| Martinez Macias Nancy | 16,520.10 | MAMN710903 | 94/03/04 |
| Calvo Valdez Luis Carlos | 10,620.00 | CAVL730530 | 98/11/23 |
| Salazar Gonzalez Jose Juan | 7,080.00 | SAGJ770222 | 97/08/22 |
| Villarreal Guerra Jorge Eduardo | 23,370.00 | VIGJ680314FWA | 96/08/05 |
| PeZa Garza Ricardo | 8,850.00 | PEGR751231 | 99/04/26 |
| Martinez Estrada Mario Alberto | 6,960.00 | MAEM770215 | 99/09/01 |
| Olvera Sosa Carlos Eduardo | 15,570.00 | OESC7309142A2 | 97/10/27 |
| Herrera Rivera Alfredo | 15,570.00 | HERA700112E70 | 98/11/17 |
| Flores Barcenas Candelario | 33,980.10 | FOBC740202 | 97/10/01 |
| Martinez Coronado Oswaldo Ramiro | 10,620.00 | MACO711222820 | 98/12/01 |
| Espinosa Gutierrez Gabriela | 7,080.00 | EIGG710310 | 99/04/16 |
| Guzman MagaЗa Maria Liyia | 10,915.20 | GUML740419 | 99/04/16 |
| Villarreal Villarreal Raul Alfonso | 16,500.00 | VIVR451123 | 99/05/17 |
| Vasquez Alvarado Victor Ramon | 10,620.00 | VAAV720714FV4 | 99/05/17 |
| Gonzalez Maldonado Raul Jaime | 21,240.00 | GOMR700225QU9 | 99/08/16 |
| Gonzalez PeZa Oliver | 5,900.10 | GOPO781028 | 00/06/01 |
| De La Garza Cisneros Gina Marlene | 7,080.00 | GACG760729 | 96/11/04 |
| Lopez De La Rosa Gerardo | 23,600.10 | LORG650613 | 92/12/01 |
| Gonzalez Romero Lorena | 5,480.10 | GORL781124 | 97/04/24 |
| De Leon Hernandez Daniel | 12,210.00 | LEHD740430 | 94/03/01 |
| Parra Sanchez Aldo | 10,000.20 | PASA751223 | 99/06/21 |
| Silva Arreola Adrian | 8,000.10 | SIAA700708Q60 | 99/09/22 |
| Mendoza Hernandez Concepcion | 8,500.20 | MEHC630930 | 00/06/01 |
| Suarez Ortiz Gallardo Jose Carlos | 15,000.00 | SUOJ660115QKA | 00/02/21 |
| **PLAN & DESARROLLO DE NEGOCIOS** | | | |
| Cuellar Lopez Juan Antonio | 115,500.00 | CULJ540406527 | 96/10/01 |
| Gonzalez Rodriguez Maria Elena | 7,000.20 | GORE751115 | 99/01/04 |

| | | | |
|---|---|---|---|
| Huerta Martinez Catarino | 1,875.65 | HUMC610430 | 24/11/99 |
| Mata Martinez Maria Isabel | 424.90 | MAMI790912 | 13/03/00 |
| Regino Galvan Ricardo | 424.90 | REGR830202 | 08/03/00 |
| Borrego Beltran Juan | 1,235.15 | BOBJ440125 | 12/11/98 |
| Borrego Juarez Alejandro | 424.90 | BOJA780424 | 08/03/00 |
| Lugo Martinez Pedro Damian | 594.65 | LUMP790221 | 27/03/00 |
| Juanes Martinez Venancio | 1,235.15 | JUMV680518 | 27/03/00 |
| Lazcano Perez Martha Elena | 1,029.00 | LAPM681001 | 07/06/00 |
| Rodriguez Serna Jose Rolando | 844.20 | ROSR751002 | 07/06/00 |
| Martinez Flores Blanca Idalia | 424.90 | MAFB670521EZ | 12/06/00 |
| Resendez Uribe Roman | 424.90 | REUR670924 | 28/07/99 |
| Espinoza Lopez Juan Jose | 424.90 | EILJ590308 | 31/12/99 |
| Trujillo Huerta Vicente | 641.62 | TUHV671120 | 27/07/94 |
| Marin Lara Fernando | 641.62 | MALF580329 | 06/08/94 |
| Sanchez Camacho Gerardo Francisco | 641.62 | SACG631030 | 06/05/94 |
| Mendoza Mora Anselmo | 700.00 | SILAO | 15/12/98 |
| Rivera Corona Isidro Amadeo | 700.00 | SILAO | 14/06/99 |
| Trejo Pinto Jorge Luis | 700.00 | SILAO | 01/09/99 |
| Chacon Diaz Jorge | 700.00 | CIMARI | 01/09/99 |
| Estrada Agripino Roberto | 700.00 | CIMARI | 01/09/99 |
| Zavala Torres Aurelio | 624.19 | CIMARI | 01/09/99 |
| Razo Lozano Martin | 700.00 | CIMARI | 08/09/99 |

CGEA0040834

TRAFICO

| | | | |
|---|---|---|---|
| Contreras Cavazos Alfredo | 37,760.10 | COCA6107249T8 | 97/01/01 |
| Garcia Perez Valeriano | 14,750.10 | GAPV600906 | 97/03/01 |
| Nava Tovar Martha Teresita | 6,250.20 | NATM631003IB2 | 98/01/16 |
| Lara Lazcano Julio Cesar | 12,860.10 | LALJ590501 | 98/01/16 |
| Salazar Caldera Trinidad Veronica | 7,935.00 | SACV690912 | 95/02/13 |
| Alvarez Salas Lilia Gabriela | 4,650.00 | AASL780801 | 98/11/16 |
| Rodriguez Silveira Elsy Maria | 6,500.10 | ROSE731028PC3 | 99/09/16 |

DIRECCION COMERCIAL

| | | | |
|---|---|---|---|
| Sanchez Rodriguez Sergio | 64,100.10 | SARS540815 | 92/09/01 |
| Cantu Plata Nancy | 10,600.20 | CAPN700916 | 93/08/19 |

GERENCIA COMERCIAL Z. NORTE

| | | | |
|---|---|---|---|
| Dominguez Garcia Enrique Hans | 7,080.00 | DOGE731004 | 96/03/27 |
| Lujan Villarreal Ma. De L. Angel | 27,360.00 | LUVA680421 | 93/10/03 |
| Ramirez Lara Victor Hugo | 13,350.00 | RALV571011 | 94/07/01 |
| Torres Garcia Jose Luis | 24,700.20 | TOGL580318 | 98/02/01 |
| Villarreal Saucedo Maria Guadalupe | 7,080.00 | VISG761227 | 98/08/17 |
| Heredia Lara Hernan | 47,600.10 | HELH520916TP2 | 91/11/01 |
| Lopez Dino Hector Rene | 13,100.10 | LODH680519 | 94/06/23 |
| Corona Ferral Alfonso | 14,750.10 | COFA721130 | 99/10/04 |
| Espino Muñoz Daniel | 33,000.00 | EIMD6004058WA | 00/04/03 |
| Ruiz Martinez Martin | 12,250.20 | RUMM661111OU1 | 00/04/16 |

GERENCIA COMERCIAL Z. SUR

| | | | |
|---|---|---|---|
| Cruz Padron Angel Armando | 17,700.00 | CUPA690913 | 96/11/04 |
| Escoto Gomez Maria Lourdes | 15,950.10 | EOGL640205 | 93/06/01 |
| Ruiz Trejo Antonio | 6,380.10 | RUTA620919 | 93/06/01 |
| Garcia Pinedo Jose Antonio | 21,800.10 | GAPA451216 | 93/08/23 |
| Prieto Olguin Victor Hugo | 38,760.00 | PIOV600701 | 98/01/16 |
| Castilleja Zapien Alejandra | 4,000.20 | CAZA760727HP1 | 00/02/14 |
| DeLa Madrid Nogueda Diana Leticia | 8,000.10 | MAND750519 | 00/04/10 |
| Garcia Fernandez Juan Alejandro | 9,250.20 | GAFJ710815EW0 | 00/05/16 |
| Velazquez Garcia Alejandro | 8,000.10 | VEGA620811HB7 | 00/05/24 |

GERENCIA COMERCIAL Z. CENTRO

| | | | |
|---|---|---|---|
| Reyes Cantu Victor Hugo | 8,400.00 | RECV581222AL8 | 97/08/18 |
| Monterubio Verde Victor Manuel | 11,000.10 | MOVV710427 | 98/07/20 |
| Torres Hernandez Fermin Mauricio | 20,420.10 | TOHF560922 | 96/01/01 |
| Torres Carranza Rosa Maria | 4,950.00 | TOCR690101 | 96/01/15 |
| Guerrero Martinez Galo Marcel | 28,000.20 | GUMG721220118 | 96/02/26 |
| Solano Ramirez Jose | 3,100.20 | SORJ601029 | 96/03/01 |
| Rodriguez Luna Javier Ernesto | 16,140.00 | ROLJ630701INO | 96/09/16 |
| De La Lama Cisneros Ivette | 15,080.10 | LACI710204ME4 | 95/05/01 |
| Altube Chavez Tomas | 6,380.40 | AUCT710712EM9 | 99/08/23 |

| | | | |
|---|---|---|---|
| Sandoval Lugo Martin Marco | 9,120.00 | SALM680425 | 99/08/25 |
| Velazquez Cardiel Juan Carlos | 7,070.10 | VECJ740515 | 99/10/01 |
| Herrera Duran Juan Manuel | 7,980.00 | HEDJ560930 | 99/10/01 |
| Oñate Avila Miguel Angel | 6,100.20 | OAAM760920 | 00/03/13 |

**GERENCIA COMERCIAL Z. CENTRO**

| | | | |
|---|---|---|---|
| Rangel Garcia Alberto Honorato | 13,500.00 | RAGA690322 | 00/03/13 |
| Chavez Luna Omar Adrian | 6,500.10 | CALO760302 | 00/04/05 |

**COMERCIAL CD. JUAREZ**

| | | | |
|---|---|---|---|
| Delgado Garcia Silvia Rocio | 13,800.00 | DEGS730930 | 98/03/25 |
| Alderete Carrasco Gregorio | 6,500.10 | AECG680509 | 98/08/01 |
| Palomares Alonso Javier | 5,500.20 | PAAJ710905 | 98/11/23 |
| Diaz Herrera Myrna Daniela | 4,640.10 | DIHM770105 | 99/09/01 |
| Terriquez Ramos Adriana | 4,640.10 | TERA760313 | 99/09/01 |
| Uribe Franco Juan Diego | 6,960.00 | UIFJ620624A75 | 99/09/08 |

**DIRECCION PROYECTOS**

| | | | |
|---|---|---|---|
| Espinosa Guiterrez Luis Martin | 66,500.10 | EIGL600830 | 98/01/27 |
| Aldape Maldonado Rebeca | 6,400.20 | AAMR730504GI1 | 98/04/28 |
| Torres Peña Esteban Adrian | 26,550.00 | TOPA730805 | 99/03/25 |

**PROYECTOS ESPECIALES**

| | | | |
|---|---|---|---|
| Coronel Cordero Mario Alberto | 20,000.10 | COCM660708 | 98/07/02 |
| Gonzalez Alvarez Jose Juan | 28,000.20 | GOAJ711112 | 96/02/19 |
| Cantu Flores Roberto | 44,850.00 | CAFR630208NA3 | 99/04/01 |

**PROYECTOS Z. CENTRO**

| | | | |
|---|---|---|---|
| Zuñiga Guevara Sergio Armando | 9,730.20 | ZUGS730901 | 97/08/08 |
| Perez Cervantes Teodoro | 5,290.20 | PECT751130 | 99/09/01 |

**PROYECTOS Z. SURESTE**

| | | | |
|---|---|---|---|
| Santos Cabrera Pedro | 12,250.20 | SACP570628 | 95/04/01 |
| Campos Lopez Jose German | 7,100.10 | CALG740901 | 99/09/16 |

**COMERCIAL ZONA PACIFICO**

| | | | |
|---|---|---|---|
| Marin Orduño Maria Dolores | 4,720.20 | MAOD760121 | 98/12/07 |
| Vazquez Falcon Gerardo | 27,900.00 | VAFG651110 | 91/10/28 |
| Trujillo Garcia Yanira Ivonne | 6,110.10 | TUGY751122 | 98/10/06 |
| Gutierrez Mejia Rogelio | 5,070.00 | GUMR710426 | 98/07/01 |
| Boisson Pichardo Guillermo | 11,750.10 | BOPG710826 | 98/09/07 |
| Garcia Lugo Jorge Luis | 14,000.10 | GALJ690118 | 98/07/01 |
| Segovia Bravo Salvador | 12,240.00 | SEBS700910 | 98/11/26 |
| Zapata Wershitz Ruben | 14,630.10 | ZAWR690914 | 97/01/21 |
| Carvantes Leon Leopoldo | 34,500.00 | CALL591012 | 96/10/01 |
| Zetabello Cantu Francisco | 6,640.20 | ZECF680726R62 | 96/05/06 |

| Lara Carmona Gilberto | 12,000.00 | LACG640208 | 96/02/06 |
| Morales Niño Porfirio | 7,730.10 | MONP610915 | 93/04/05 |

**COMERCIAL ZONA PACIFICO**

| Diaz Beatriz | 19,450.20 | DIBE690912 | 99/02/10 |
| Barranco Mora Jaime | 18,720.00 | BAMJ701014 | 94/06/04 |
| Villa Bejarano Jesus Antonio | 17,170.20 | VIBJ580613 | 94/09/16 |
| Barajas Torres Jesus Armando | 22,420.20 | BATJ670208 | 96/01/01 |
| Garcia Solis Perla Esmeralda | 4,600.20 | GASP760502 | 99/03/16 |
| Gutierrez Buendia Sandra Monica | 5,900.10 | GUBS670101 | 99/04/01 |
| Guerra Abarca Juan Gabriel | 6,110.10 | GUAJ750904 | 99/05/31 |
| Armenta Valenzuela Beatriz | 6,550.20 | AEVB760911 | 99/12/01 |
| Mendez Coronado Martha Esmeralda | 7,500.00 | MECM760618 | 00/03/27 |

**DIRECCION OPERACIONES**

| Galvan Leal Rogelio Gerardo | 2,6500.20 | GALR710404 | 93/10/27 |
| Treviño Rodriguez Dagoberto | 68,000.10 | TERD481214 | 98/01/16 |
| Flores Botello Gabriela | 7,260.00 | FOBG760703 | 98/04/28 |

**GERENCIA OPERACIONES Z. SURESTE**

| Torres Cerda Jose Luis | 42,560.10 | TOCL620227KU2 | 96/01/01 |
| Romero Garibay Hector Armando | 29,500.20 | ROGH450721 | 99/09/01 |
| Arteaga Tellez Fernando | 16,520.10 | AETF530908 | 99/09/13 |
| Fiscal Ramirez Rufino | 12,180.00 | FIRR560719 | 99/09/16 |
| Villaseca Martinez Roberto | 9,280.20 | VIMR540607 | 99/09/23 |
| Mendoza Hernandez Moises | 9,280.20 | MEHM590516 | 99/09/23 |
| Hernandez Lopez Silviano | 9,120.00 | HELS610710 | 00/02/16 |

**GERENCIA GENERAL/MINA**

| Escamilla Zamora Norma Alicia | 5,020.20 | EAZN741125 | 96/03/03 |
| Leal Gonzalez Jaime Eduardo | 50,150.10 | LEGJ6102124KO | 98/10/16 |

**GERENCIA OPERACIONES/MINA**

| Cardenas Cepeda Rene | 10,480.20 | CACR690203 | 95/01/17 |
| Soto Mendoza Luis | 12,580.20 | SOML6904123B8 | 98/04/01 |
| Soria Soto Francisco | 16,880.10 | SOSF711007 | 94/07/05 |
| Espinoza Rodriguez Pablo Javier | 8,590.20 | EIRP610701 | 99/06/09 |
| Rodriguez Gonzalez Roger Fernan | 12,400.20 | ROGR741117 | 99/06/22 |
| Carrillo Silva Salvador | 10,000.20 | CASS761120 | 99/09/01 |
| Silva Bazaldua Juan Ricardo | 27,600.00 | SIBJ710905 | 94/04/11 |

**GERENCIA CONSTRUCCION/MINA**

| Villanueva Sanchez Pedro | 23,830.20 | VISP51021545 | 94/07/22 |
| Gonzalez Casas Eduardo Fabian | 11,800.20 | GOCE710711 | 99/04/22 |

CGEA0040837

GERENCIA ADMINISTRATIVA/MINA

| | | | |
|---|---|---|---|
| Ortiz Villarreal Gustavo | 13,730.10 | OIVG651111 | 92/12/30 |
| De La Garza Villarreal Fabiola MA | 6,840.00 | GAVF750313 | 98/02/04 |
| Medina Rodriguez Oscar | 11,680.20 | MERO5809107N7 | 96/02/01 |
| Cruz Gutierrez Guillermo | 9,670.20 | CUGG600529 | 96/10/01 |
| Leal Gonzalez Jose Luis Socorro | 9,660.00 | LEGL480818 | 99/04/14 |
| Guzman Paiz Luis | 24,250.20 | GUPL580414 | 99/06/01 |

GERENCIA TECNICA/MINA

| | | | |
|---|---|---|---|
| Valenzuela Lopez Armando Javier | 14,270.10 | VALA671203 | 96/12/16 |
| Garcia Gonzalez Raul | 14,820.00 | GAGR701208 | 97/07/01 |
| Perez Cruz Feliciano | 5,110.20 | PECF790609 | 97/08/26 |
| Bocanegra Sanchez Miguel Angel | 5,110.20 | BOSM790131 | 97/08/26 |
| Hernandez Martinez Juan David | 7,000.20 | HEMJ710901 | 96/03/18 |
| Carrillo Leija Hector Rodrigo | 15,080.10 | CALH680613B26 | 99/05/01 |
| Cantu Sanchez Marco Antonio | 13,000.20 | CASM6904155B7 | 99/05/01 |
| Rivera Castro Juan Carlos | 23,500.20 | RIVJ6510083J7 | 00/02/01 |
| Lopez Alvarado Jose Luis | 12,800.10 | LOAL680820PY4 | 00/04/10 |
| Ponce Celayo Marco Antonio | 5,500.20 | POCM790425 | 00/05/29 |
| Salas Ramos Raul Angel | 10,230.00 | SARR571101 | 90/03/23 |

GERENCIA AMBIENTAL/MINA

| | | | |
|---|---|---|---|
| Escobar Gonzalez Jose De Jesus | 23,600.10 | EOGJ690423 | 99/03/16 |
| Sanchez Gallegos Ignacio | 13,000.20 | SAGI710302MZ1 | 99/08/02 |
| Valdez Quiroz Oscar Luis | 14,000.10 | VAQO730421HNL | 00/03/16 |
| Aguilar Gueta Juan De Dios | 9,000.00 | AUGHJ720917JA | 00/03/16 |
| Estrada Platas Edmundo Isaac | 14,000.10 | EAPE660309H43 | 00/04/05 |

GERENCIA MANTENIMIENTO/MINA

| | | | |
|---|---|---|---|
| Mena Becerra Gerardo Salvador | 15,100.20 | MEBG590928 | 96/08/26 |
| Vargas Garza David | 31,300.20 | VAGD270914 | 87/06/01 |
| Resendez Estrada Emilio | 26,430.00 | REEE530808 | 99/03/16 |

GERENCIA OPERACIONES Z. NORTE

| | | | |
|---|---|---|---|
| Castro Melendez Jose Gpe. | 7,980.00 | CAMJ521124 | 96/10/16 |
| Alvarado Ramirez Enrique A. | 34,350.00 | AARE4909091G4 | 93/10/11 |
| Martinez Treviño Alejandro | 11,800.20 | MATA630923G23 | 95/02/16 |
| Climaco Gomez Jorge Manuel | 14,360.10 | CIGJ600806 | 95/11/16 |

GERENCIA SERVICIOS TECNICOS

| | | | |
|---|---|---|---|
| Martinez Miron Agustin | 5,550.00 | MAMX500505 | 93/07/01 |
| Pizano Dominguez Jose Antonio | 30,100.20 | PIDA620520 | 88/02/29 |
| Meza Luevanos Jose Martin | 11,800.20 | MELM601111 | 95/01/01 |

GERENCIA SERVICIOS TECHNICOS

CGEA0040838

| | | | |
|---|---|---|---|
| Zacapa Morales Magarito | 5,450.10 | ZAMM611017 | 94/09/05 |
| Garza Avila Miguel Angel | 13,510.20 | GAAM630416 | 93/06/01 |
| Polanco Solis Rodolfo | 5,450.10 | POSR660914 | 94/10/09 |

DIRECCION AMBIENTAL

| | | | |
|---|---|---|---|
| Vargas Martinez Francisco | 24,200.10 | VAMF640327 | 93/06/15 |
| Hernandez Herrera Brenda Elizabeth | 6,900.00 | HEHB790927 | 98/03/01 |
| Araoz Patiño Miguel Angel | 26,900.10 | AAPM580930 | 89/09/09 |
| Ugarte Bazan Maria De Lourdes | 29,500.20 | UABL600229967 | 99/07/16 |
| Rojas Peña Salomon | 61,000.20 | ROPS590321CWS | 94/04/01 |
| Barojas Barbosa Maria Soledad | 16,520.10 | BABS731001 | 97/10/01 |

GERENCIA AMBIENTAL Z. SUR

| | | | |
|---|---|---|---|
| Rodriguez Rodriguez Ma. Teresa | 18,000.00 | RORT560112QR8 | 96/10/16 |
| Orozco Vargas Salvador | 36,000.00 | OOVS561108 | 99/02/10 |

DIRECCION RELACIONES PUBLICAS

| | | | |
|---|---|---|---|
| Garcia Villasana Viridiana Macela | 11,400.00 | GAVV72021 | 97/05/26 |
| Rodriguez Padilla Ruben A. | 24,000.00 | ROPR511216 | 93/12/01 |

DIRECCION RECURSOS HUMANOS

| | | | |
|---|---|---|---|
| Cantu Perez Rogelio | 53,800.20 | CAPR530408N33 | 94/05/09 |
| Obregon Moron Gerardina Gpe. | 7,370.10 | OEMG630414 | 92/05/28 |
| Gonzalez Peña Lorena | 9,400.20 | GOPL730321 | 93/12/01 |
| Grimaldo Villafuerte Jose Alfonso | 11,560.20 | GIVA641206 | 98/08/16 |
| Guerra Jaramillo Raul Hernan | 25,000.20 | GUJR600505N95 | 00/03/27 |
| Rodriguez Silveira Silvia Eliz | 7,900.20 | ROSS700912 | 98/01/01 |

CGEA0040839

## Labor Workers

| Name | Weekly Salary | R.F.C. | Date of Hire |
|------|------|------|------|
| Herrera Valenzuela Jose | 1,235.15 | HEVJ421029 | 12/02/84 |
| Padilla Martinez Roberto | 844.20 | PAMR600707 | 13/10/83 |
| Villegas Prado Hector M. | 1,786.05 | VIPH710430 | 05/06/89 |
| Villegas Prado Alfredo | 1,532.23 | VIPA711014 | 05/06/89 |
| Villegas Prado Julio | 2,240.00 | VIPJ680702 | 05/06/89 |
| Lopez Salazar Jesus | 844.20 | LOSJ680824 | 05/06/89 |
| Zapata Muniz Enrique | 424.90 | ZAME440715 | 05/06/89 |
| Muniz Torres Antonio | 381.15 | MUTA220907 | 05/06/89 |
| Villegas Prado Arturo | 1,786.05 | VIPA680602 | 13/09/89 |
| Villegas Prado Alberto | 1,532.30 | VIPA720930 | 10/01/90 |
| Mendez Padron Eusebio | 1,786.05 | MEPE550305 | 02/05/90 |
| Hernandez Gonzalez Humberto | 1,029.00 | HEGH550320 | 28/08/91 |
| Villarreal Ortiz Sabino | 1,786.05 | VIOS710202 | 07/11/91 |
| Muniz Lopez Dionisio | 621.60 | MULD721224 | 04/10/91 |
| Hernandez Gonzalez Ubaldo | 844.46 | HEGU580925 | 14/11/91 |
| Espinoza Lopez Manuel | 594.65 | EILM500615 | 20/01/92 |
| Resendiz Castro Jose Juan | 1,786.05 | RECJ720520 | 17/02/92 |
| Regino Galvan Ruben | 1,029.00 | REGR730829 | 02/03/92 |
| Gonzalez Herrera Ramon | 1,532.93 | GOHR550828 | 03/03/92 |
| Hernandez Gonzalez Ambrosio | 734.93 | HEGA571207 | 07/04/92 |
| Herrera Espinoza Jose Manuel | 844.20 | HEEM750217 | 13/05/92 |
| Molina Arredondo Francisco Javier | 1,532.30 | MOAF730710 | 13/05/92 |
| Zuñiga Garcia Arnulfo | 1,029.00 | ZUGA740628 | 20/05/92 |
| Torres Huerta Gerardo Osiel | 1,029.00 | TOHG680527 | 21/05/92 |
| Jimenez Torres Anselmo | 927.85 | JITA460726 | 23/05/92 |
| Rodriguez Rodriguez Delfino | 844.20 | RORD531224 | 01/06/92 |
| Galvan Rosas Pedro | 424.90 | GARP410629 | 25/06/92 |
| Regino Hernandez Rosemberg | 594.65 | REHR390623 | 13/07/92 |
| Mata Martinez Jose Manuel | 844.20 | MAMM760108 | 22/07/92 |
| Robles Amaya Jose Martin | 844.20 | ROAM691129 | 16/06/94 |
| Espinoza Herrera Adrian | 844.06 | EIHA750120 | 28/08/92 |
| Borrego Juarez Roberto | 1,029.00 | BOJR730107 | 29/10/92 |
| Limon Rodriguez Jose Luis | 844.20 | LIRL670314 | 27/10/92 |
| Ibarra Muniz Roberto | 1,531.95 | IAMR710501 | 09/11/92 |
| Jimenez Treviño Roberto | 844.20 | JITR741209 | 02/12/92 |
| Rodriguez Mata Benito | 1,235.15 | ROMB540321 | 17/01/93 |
| Rodriguez Hernandez Alonso | 844.06 | ROHA750207 | 13/01/93 |
| Padilla Molina Juana Alicia | 1,029.00 | PAMJ640623 | 13/01/93 |
| Covarrubias Lavat Alberto | 2,997.05 | COLA490807 | 09/01/91 |
| Gutierrez Trevino Ignacio | 1,786.05 | GUTI591202 | 24/02/93 |
| Huerta Pecina Fidencio | 844.20 | HUPF710909 | 10/03/93 |

| | | | |
|---|---|---|---|
| Espinoza Martinez Jose Rodrigo | 844.20 | EIMR680313 | 14/04/93 |
| Galvan Rodriguez Lucas | 594.65 | GARL661024 | 25/05/93 |
| Serrato Gonzalez Pablo Adalberto | 886.20 | SEGA751220 | 25/05/93 |
| Villegas Marquez Hector | 1,532.30 | VIMH461205 | 23/06/93 |
| Del Bosque Gutierrez Mayra Rocio | 1,085.00 | BOGR690429 | 23/06/93 |
| Rivas Urbina Jose Alfredo | 1,786.05 | RJUA740303 | 08/09/93 |
| Garcia Lopez Jesus Ramiro | 844.20 | GALJ480708 | 13/09/93 |
| Mendez Ibarra Roberto | 2,240.00 | MEIR651102 | 20/09/93 |
| Leyva Escamilla Nora Lucila | 1,029.00 | LEEN690220 | 27/09/93 |
| Espinoza Herrera Arnulfo | 844.06 | EIHA791124 | 05/10/93 |
| Martinez Flores Clemente | 734.93 | MAFC521123 | 19/10/93 |
| Garza Serna Elpidio | 735.00 | GASE530111 | 19/10/93 |
| Mata Martinez Antonio | 594.65 | MAMA470303 | 02/11/93 |
| Herrera Varela Adrian | 844.06 | HEVA740526 | 09/11/93 |
| Garcia De La Garza Juana V | 1,029.00 | GAGJ601227 | 18/01/94 |
| Sauceda Garcia Leonardo | 844.20 | SAGL721206 | 24/01/94 |
| Del Bosque Gutierrez Mirza Yesenia | 1,085.00 | BOAM751209 | 02/06/98 |
| Guajardo Alejandro Reynol | 1,802.85 | GUAR580115 | 18/07/83 |
| Espinoza Martinez Jesus Manuel | 844.20 | EIMJ650617 | 13/04/94 |
| Olvera Bautista Oswaldo Gpe. | 2,061.85 | OEBO590311 | 04/05/94 |
| TreviZo Garcia Olegario | 844.06 | TEGO660916 | 25/04/94 |
| Rodriguez Cardenas Luis Gerardo | 1,532.30 | ROCL620928 | 29/04/94 |
| Quijano Eguia Miguel Angel | 1,786.05 | QUEM630129 | 28/04/94 |
| Flores Perez Rodolfo | 1,235.15 | FOPR680421 | 09/05/94 |
| Hernandez Calderon Arturo | 1,532.30 | HECA450320 | 16/05/94 |
| Tobias MuZiz Dario | 844.20 | TOMD471219 | 27/05/94 |
| Garcia Martinez Adolfo | 1,532.30 | GAMA670511 | 13/06/94 |
| Rodriguez Ramos Esteban | 1,532.30 | RORE690807 | 16/06/94 |
| Huerta Rodriguez Felix | 1,786.05 | HURF760623 | 21/06/94 |
| Hernandez Villa Bonifacio | 844.20 | HEVB490514 | 20/06/94 |
| Hernandez Gutierrez Jose Rito | 1,532.30 | HEGR760522 | 22/06/94 |
| Ramirez Hernandez Pablo | 1,532.30 | RAHP530530 | 06/07/94 |
| Sauceda Espinoza Jesus Manuel | 1,029.00 | SAEJ731102 | 04/07/94 |
| PiZa Cazares Hector | 844.06 | PICH760201 | 20/07/94 |
| Gutierrez Villarreal Guillermo | 1,532.30 | GUVG520305 | 21/07/94 |
| Gonzalez Zamora Luis Manuel | 1,875.65 | GOZL611108 | 12/10/94 |
| Galvan Martinez Genaro | 844.20 | GAMG760920 | 24/10/94 |
| Lugo Hernandez Lino | 1,786.05 | LUHL590923 | 23/01/95 |
| Martinez NuZez Hector Manuel | 2,061.71 | MANH740602 | 24/04/95 |
| Hernandez Hernandez Francisco Jose | 844.20 | HEHF700215 | 09/05/95 |
| Carmona Hernandez Luis Felipe | 1,531.95 | CAHL700912 | 04/05/95 |
| TreviZo Fuentes Jesus Enrique | 927.85 | TEFJ650114 | 15/05/95 |
| Gutierrez TreviZo Amador | 594.65 | GUTA631013 | 17/05/95 |
| Gutierrez TreviZo Guadalupe | 594.65 | GUTG650411 | 17/05/95 |
| Esquivel Suarez Manuel | 1,876.35 | EUSM590225 | 18/09/95 |

CGEA0040841

| | | | |
|---|---|---|---|
| Villarreal Ortiz Juan Gabriel | 1,235.15 | VIOJ720916 | 02/10/95 |
| Candelaria Coronado Martin Ismael | 1,876.35 | CACM630702 | 09/10/95 |
| Silva Bueno Roberto | 844.20 | SUBR690329 | 29/01/96 |
| Galvan Rodriguez Fernando Fco. | 1,029.00 | GARF750417 | 22/03/96 |
| Alvarez Monreal Juan Jose | 1,532.23 | AAMJ640805 | 26/04/96 |
| Cisneros Espinoza Juan Mario | 1,029.00 | CIEJ711021 | 26/08/96 |
| Carmona Hernandez Jorge | 844.20 | CAHJ760624 | 21/10/96 |
| Torres Gamez Jaime Ramiro | 886.20 | TOGJ770917 | 31/10/96 |
| Suarez Alvarado Marcelino | 1,532.23 | SUAM750703 | 22/01/97 |
| Garza Avila Arturo | 1,532.30 | GAAA680102 | 29/01/97 |
| Rodriguez Lopez Ulises Rene | 835.45 | ROLU750918 | 14/04/97 |
| ZuZiga Vazquez Miguel Angel | 1,235.08 | ZUVM780209 | 07/05/97 |
| Mendoza Ruiz Sandra Nohemi | 1,029.00 | MERS741114 | 09/06/97 |
| Villarreal Espinoza Maria Cristina | 1,029.00 | VIEC620618 | 01/07/97 |
| Mata Rodriguez Sabino | 844.06 | MARS711130 | 04/08/97 |
| Hernandez Mata Anastacio | 734.93 | HEMA650828 | 03/08/97 |
| Hernandez Gutierrez Vicente | 594.65 | HEGV740719 | 25/09/97 |
| De Leon Diaz Everardo | 594.44 | LEDE730928 | 30/09/97 |
| Cisneros Espinoza Patricio Alfonso | 844.20 | CIEP671119 | 24/10/97 |
| Carmona Hernandez Octavio Cesar | 844.20 | CAHO730201 | 10/11/97 |
| Galvan Rodriguez Jose Alberto | 844.06 | GARA720304 | 12/11/97 |
| Huerta Pecina Jesus | 844.06 | HUPJ750126 | 12/11/97 |
| Rodriguez Mata Margarito | 734.93 | ROMM630606 | 12/11/97 |
| Huerta Pecina Jaime | 844.20 | HUPJ791008 | 19/11/97 |
| PiZa Cazares Gerardo | 844.20 | PICG770412 | 04/03/98 |
| Gonzalez Arellano Edgar Alejandro | 1,532.30 | GOAE750113 | 24/03/98 |
| Martinez Campos Jaime | 844.20 | MACJ681219 | 25/03/98 |
| Galvan Guillen Everardo | 424.90 | GAGE790711 | 08/04/98 |
| Garcia Pacheco Ramon | 2,061.71 | GAPR560925 | 15/04/98 |
| Macareno Barajas Gregorio | 1,876.35 | MABG660220 | 15/04/98 |
| Salas Parra Juana Esthela | 1,375.85 | SAPJ750124 | 11/06/98 |
| Carrillo Cabrera Saul | 594.65 | CACS700503 | 10/06/98 |
| ZuZiga Garcia Ismael | 594.44 | ZUGI761020 | 24/06/98 |
| Coca Flores Eduardo | 1,029.00 | COFE750926 | 01/07/98 |
| Garcia Pecina Raul Sergio | 424.90 | GAPR790121 | 11/02/98 |
| Gutierrez Villarreal Everardo | 844.20 | GUVE710917 | 02/09/98 |
| Jimenez TreviZo Anselmo | 424.90 | JITA800508 | 06/01/99 |
| Segovia Olvera Norma Edith | 1,029.00 | SEON821121 | 27/01/99 |
| Carmona Hernandez Enrique | 1,029.00 | CAHE690429 | 18/01/99 |
| Ramirez Beltran Dante Alejandro | 1,078.00 | RABD630831 | 05/05/99 |
| Luna Mendoza Sergio | 1,876.35 | LUMS730428A2 | 26/05/99 |
| Alvarado Hernandez Claudia Janette | 1,085.00 | AAHC751011 | 07/06/99 |
| Guajardo Garcia Tania Marlene | 1,085.00 | GUGT810423 | 23/08/99 |
| Reyes Galvan Jose Francisco | 844.20 | REGF480148 | 01/09/99 |
| Suarez Alvarado Ascencion | 424.90 | SUAA801011 | 11/10/99 |
| Villarreal Ortiz Jorge Luis | 844.20 | VIOL670721 | 13/10/99 |

## PERSONAL POR HONORARIOS

| | Name | Salary | RFC | Date of Hire |
|---|---|---|---|---|
| 1 | Guajardo Varela Manuel Gustavo | 14,500.00 | GUVM-620503-D81 | 1-Abr-99 |
| 2 | Rosales Aguilera Efrain | 36,360.00 | ROAE-381214-2F8 | 1-Jun-96 |
| 3 | Malacara Toral Jose Antonio | 5,841.00 | MATA-690104-KY8 | 15-Jun-96 |
| 4 | Ledezma Alejandro | 13,920.00 | LEMA | 1-Oct-97 |
| 5 | Cortez Zamarripa Julio Cesar | 4,250.00 | COZJ-750330-1FA | 1-Oct-98 |
| 6 | Cortez Zamarripa Ricardo Alonso | 4,250.00 | COZR-771019 | 16-Ago-99 |
| 7 | Martinez Huerta Miguel Angel | 10,000.00 | MAHM-700129-767 | 12-Abr-99 |
| 8 | Granados Guzman Roberto | 4,250.00 | GAGR-820227-162 | 1-Nov-99 |
| 9 | Aguavo Guajardo Esteban | 17,700.00 | AUGE-540108-A21 | 27-Ago-98 |
| 10 | Reyes Victor Hugo Cantu | 51,600.00 | RECV-581222-AL8 | 18-Ago-97 |
| 11 | Rodriguez Vazquez Miguel | 11,000.00 | ROVM-6208-13-MTA | 18-Feb-99 |
| 12 | Bravo Perez M. Virgilio | 26,250.00 | BAPV-380621-CS8 | 1-Jun-95 |
| 13 | De Jesus Cruz Everardo | 12,500.00 | JECE-620701-QQ8 | 26-May-99 |
| 14 | Ramos Cepeda Jose Gerardo | 3,750.00 | RACG-790403-L45 | 30-Jun-99 |
| 15 | Pazos Espinoza Juilo Cesar | 8,260.00 | PAEJ-740803-ER1 | 13-Sep-99 |
| 16 | Peganos Culebro Miguel Angel | 7,000.00 | PECM-730403-CA8 | 3-Mar-00 |
| 17 | Talamas Talamas Ernesto Javier | 25,000.00 | TATE-530913 | 6-Dic-99 |
| 18 | De La Garza De Leon Alma Nydia | 8,500.00 | GALA-731229-MF6 | 16-Feb-00 |
| 19 | Segura Guadiana Jorge Luis | 5,500.00 | SEGJ-630304-329 | 1-Mar-00 |
| 20 | Garcia Salvador | 16,000.00 | GAMS-630912-3QA | 18-May-00 |
| 21 | Lopez Ruiz Fernando | 7,000.00 | LORF751010-8C5 | 25-Abr-00 |
| 22 | Ortiz Carreon Samuel | 8,500.00 | OICS-721224-1MA | 16-Dic-99 |
| 23 | Rodriguez Padilla Ruben | 10,830.00 | ROPR-511216-RM4 | 01-Dic-93 |

CGEA0040843

## CONTRATO DE TRABAJO

La Empresa: **Residuos Industriales Multiquim, S.A., de C.V.** representada por el Sr. **Héctor Vargas Aguirre** , a quien en lo sucesivo se le denominará el patrón, por una parte y por la otra el **Sr. Juan Antonio Cuellar López** a quien en adelante se denominará El Trabajador, hacemos constar que hemos convenido en celebrar el presente contrato individual de trabajo al tenor de las siguientes:

## DECLARACIONES

PRIMERA: Declara el señor **Héctor Vargas Aguirre** , tener facultades para representar a **Residuos Industriales Multiquim, S.A., de C.V.**, y que su mandante es una sociedad mexicana, constituida conforme a las leyes vigentes del país, con domicilio en **Ave. Lázaro Cárdenas #2400 Pte. Edificio Losoles Despacho B21-A, Garza García, N.L.**

SEGUNDA: Declara el Sr. **Juan Antonio Cuellar López** de nacionalidad **mexicana de 42 años** de edad, de estado civil **casado**, y con clave del Registro Federal de Contribuyentes **CULJ-540404** proporcionando como domicilio particular el ubicado, **Aztlán 119, Colinas de San Angel, Monterrey, N.L., 64290** obligándose a comunicar por escrito a el patrón en caso de cambio del mismo.

TERCERA: Declaran las partes, que es su voluntad aceptar como condiciones del presente contrato lo relacionado en las siguientes:

## CLAUSULAS

PRIMERA: El trabajador se obliga a prestar al Patrón sus servicios personales consistentes en: **Director de Planeación y Desarrollo de Negocios** para los que manifiesta poseer la capacidad, conocimientos, aptitudes y experiencia suficientes para desempeñarlos.

SEGUNDA: El trabajador se obliga a ejecutar su trabajo en **Oficinas (Monterrey, N.L.)** y en cualquier lugar donde el Patrón desempeñe actividades, conviniendo en que para que opere el cambio de lugar de prestación de lo servicios mencionados medirá un acuerdo de ambas partes revisando aspectos laborales como Gastos de Traslado, Ayuda de Renta, Menaje de Casa y Transportación y otros inherentes, en la inteligencia de que, además, se obliga a prestar sus servicios en trabajos complementarios que le encomiende el patrón.

TERCERA: El Patrón conforme con lo antes expuesto, acepta contratar los servicios personales del trabajador para el desempeño de las labores mencionadas.

CUARTA: Este contrato se celebra por un tiempo indeterminado sin embargo el Patrón se obliga a asegurar un periodo mínimo de permanencia de 84 meses contando a partir de la fecha de su celebración; en la inteligencia de existir despido injustificado, incumplimiento por parte del Patrón, terminación de la relación laboral por alguna causa imputable a éste, o si ocurriese un cambio o modificación en la estructura accionaria o administrativa de El Patrón que al solo juicio de El Trabajador impida a este último continuar prestando sus servicios, el Trabajador tendrá derecho a dar por terminado este contrato sin su responsabilidad, y el Patrón concederá y pagará a El Trabajador, independientemente de las indemnizaciones y pagos a los que legalmente tiene derecho, una "Gratificación Especial" equivalente a 42 meses de su sueldo diario integrado (Salario Mensual vigente a la fecha de terminación + Bono + Prestaciones Ejecutivas y Generales). Esta "Gratificación Especial" será entregada a El Trabajador el último día hábil de trabajo en Residuos Industriales Multiquim, S.A. de C.V., contra la entrega respectiva del puesto a quien el Patrón designe.

QUINTA: El Trabajador en virtud de su puesto participará del Plan de Bonos que el Patrón tiene establecido para el personal del área de Comercialización, sin que esto represente un compromiso laboral, ya que para hacerse acreedor a éste, es necesario cumplir con las metas trazadas, dicho plan es revisable anualmente, conforme a las expectativas de la Empresa.

SEXTA: La duración de la jornada de trabajo será de 8 1/2   horas diarias y comprenderá de lunes a viernes de las 8.30 A.M. horas a las 13:30 P.M. y de las 15:00 P.M. horas a las 18:30 P.M. horas.
No obstante lo anterior, el trabajador otorga su consentimiento a el patrón, para que éste pueda variar el horario de prestación de servicios cuando así lo estime pertinente para la mejor ejecución de los trabajos. El trabajador no está autorizado para laborar tiempo extraordinario, salvo que haya orden por escrito del Representante de el patrón, o en los casos previstos por el Art. 65 del Código Laboral Citado. El trabajador disfrutará de descanso los días **Sábado** y **Domingo** de cada semana.

SEPTIMA:   En los casos en que se establezcan jornadas continuas, el trabajador dispondrá de media hora para reposar o tomar sus alimentos, fuera del área de trabajo y sin estar bajo la subordinación del patrón.

OCTAVA: El patrón se compromete a pagar al trabajador por la prestación de los servicios a que se refiere este contrato, un salario de **$ 60,000 (Sesenta Mil**

CGEA0040845

**Pesos)** mensuales más cualesquier aumentos anuales correspondientes, dicho salario será revisado y aumentado mediante negociación, mismo que en ningún caso resultará en un salario inferior al establecido en esta Cláusula.

El pago se hará en moneda nacional, los días **15** y **30** de cada **Mes**, en las oficinas de el patrón.

**NOVENA:** Ambas partes convienen en que la Capacitación y Adiestramiento a que se refiere el Capítulo III bis de la Ley Federal del Trabajo se proporcionará conforme a los planes y programas que se elaboren y sean presentados y aprobados por la Secretaría del Trabajo y Previsión Social, siendo obligación del trabajador someterse a dichos planes y programas.

**DECIMA:** El trabajador está obligado a someterse a un reconocimiento médico para comprobar que no tiene incapacidad o que no padece enfermedad contagiosa o incurable, bien al tiempo de su ingreso o durante su trabajo al ser requerido por el patrón.

**DECIMA PRIMERA:** Para efectos de antigüedad, queda establecido que el trabajador Sr. **Juan Antonio Cuellar López** inicia a prestar sus servicios el día **01** del mes de **Octubre** del año de **1996**.

Leido que fue el presente contrato por las partes e impuestas de su contenido, lo firman en la ciudad de **San Pedro Garza García, N.L.** el día **01** del mes **Octubre de 1996** quedando un tanto del mismo en poder de cada una de las partes.

EL PATRON            EL TRABAJADOR

_____     _____
Lic. Héctor Vargas Aguirre     Sr. Juan Antonio Cuellar López

TESTIGO

_____
Lic. Rogelio Cantú Pérez

CGEA0040846

# C O N T R A T O

La Empresa: **Residuos Industriales Multiquím, S.A., de C.V.** representada por el Sr. **Héctor Vargas Aguirre**, a quien en lo sucesivo se le denominará El Patrón, por una parte y por la otra el **Sr. Roberto Salazar Villarreal** quien en adelante se denominará El Trabajador, hacemos constar que hemos convenido en celebrar el presente contrato individual de trabajo al tenor de las siguientes:

# D E C L A R A C I O N E S

PRIMERA: Declara el señor **Héctor Vargas Aguirre**, tener facultades para representar a **Residuos Industriales Multiquim, S.A., de C.V.**, y que su mandante es una sociedad mexicana, constituida conforme a las leyes vigentes del país, con domicilio en **Ave. Lázaro Cárdenas #2400 Pte. Edificio Losoles Despacho B21-A, Garza García, N.L.**

SEGUNDA: Declara el señor Roberto Salazar Villarreal  de nacionalidad **Mexicana de 32 Años** de edad, de estado civil **casado**, y con clave del Registro Federal de Contribuyentes **SAVR-680508-K65** proporcionando como domicilio particular **Calle del Halcón #2262, Colonia Cumbres 2° Sector C.P. 64610**, obligándose a comunicar por escrito a El Patrón en caso de cambio del mismo.

TERCERA: Declaran las partes, que es su voluntad aceptar como condiciones del presente contrato lo relacionado en las siguientes:

# C L A U S U L A S

PRIMERA: El Trabajador se obliga a prestar al Patrón sus servicios personales consistentes en: **DIRECTOR DE ADMINISTRACION Y FINANZAS** para los que manifiesta poseer la capacidad, conocimientos, aptitudes y experiencia suficientes para desempeñarlos.

SEGUNDA: El Trabajador se obliga a ejecutar su trabajo en **Las Oficinas Corporativas localizadas en el Domicilio Antes Mencionado y en cualquier** lugar donde El Patrón desempeñe actividades, conviniendo en que para que opere el cambio de lugar de prestación de los servicios mencionados medira un acuerdo de ambas partes revisando aspectos laborales como: Gastos de traslado, ayuda de renta, menaje de casa y transportación y otros inherentes, en la inteligencia de que, además, se obliga a prestar sus servicios en trabajos complementarios que le encomiende El Patrón.

1

CGEA0040847

TERCERA: El Patrón conforme con lo antes expuesto, acepta contratar los servicios personales de El Trabajador para el desempeño de las labores mencionadas.

CUARTA: Este contrato se celebra por un tiempo Indeterminado, sin embargo, El Patrón se obliga a asegurar un periodo mínimo de permanencia de 24 Meses contados a partir de la fecha de su celebración; en la inteligencia de existir despido injustificado, incumplimiento por parte del Patrón, terminación de la relación laboral por alguna causa imputable a éste, el Trabajador tendrá derecho a dar por terminado éste Contrato sin su responsabilidad, y el Patrón concederá y pagará al Trabajador, independientemente de las indemnizaciones y pago a los que legalmente tiene derecho, una "Gratificación Especial" equivalente a 6 (Seis) Meses de su Sueldo Diario Integrado (Salario Mensual Vigente a la fecha de Terminación + Bono + Prestaciones Ejecutivas y Generales). Esta "Gratificación Especial" será entregada al Trabajador el último día hábil de Trabajo en Residuos Industriales Multiquim, S.A. de C.V. contra la entrega satisfactoria del puesto a quien el Patrón designe.

QUINTA: El Trabajador en virtud de su puesto participará del Plan de Bonos que el Patrón tiene establecido para el Personal Ejecutivo, sin que esto represente un compromiso laboral, ya que para hacerse acreedor a éste, es necesario cumplir con las metas trazadas, dicho plan es revisable anualmente, conforme a las expectativas de la Empresa.

SEXTA. La duración de la jornada de trabajo será de 8 ½ horas diarias y comprenderá de Lunes a Viernes de las 08:30 hrs. a las 13:30 hrs. y de las 15:00 hrs. a las 18:30 hrs. No obstante lo anterior, El Trabajador otorga su consentimiento a El Patrón, para que éste pueda variar el horario de prestación de servicios cuando así lo estime pertinente para la mejor ejecución de los trabajos. El Trabajador no está autorizado para laborar tiempo extraordinario, salvo que haya orden por escrito del Representante de El Patrón, o en los casos previstos por el art. 65 del Código Laboral Citado. El Trabajador disfrutará de descanso los días Sábados y Domingos de cada Semana.

SEPTIMA: En los casos en que se establezcan jornadas continuas, El Trabajador dispondrá de media hora para reposar o tomar sus alimentos, fuera del área de trabajo y sin estar bajo la subordinación de El Patrón.

OCTAVA: El Patrón se compromete a pagar a El Trabajador por la prestación de los servicios a que se refiere este contrato, un salario de $ 83,000.00 Mensuales (Ochenta y tres mil pesos 00/100 Moneda Nacional), más cualesquier aumentos anuales correspondientes, dicho salario será revisado y

2

CGEA0040848

aumentado mediante negociación, mismo que en ningún caso resultará en un salario inferior al establecido en ésta Cláusula

El pago se hará en Moneda Nacional los días **15 y 30 de cada mes,** en las oficinas de El Patrón.

NOVENA: Ambas partes convienen en que la Capacitación y Adiestramiento a que se refiere el Capítulo III bis de la Ley Federal del Trabajo se proporcionará conforme a los planes y programas que se elaboren y sean presentados y aprobados por la Secretaria del Trabajo y Previsión Social, siendo obligación de El Trabajador someterse a dichos planes y programas.

DÉCIMA: El Trabajador está obligado a someterse a un reconocimiento médico para comprobar que no tiene incapacidad o que no padece enfermedad contagiosa o incurable, bien al tiempo de su ingreso o durante su trabajo al ser requerido por El Patrón.

DÉCIMA PRIMERA: Para efectos de antigüedad, queda establecido que El Trabajador **Sr. Roberto Salazar Villarreal** inicia a prestar sus servicios el día **16** del mes de **AGOSTO** del año **2000.**

Leído que fue el presente contrato por las partes e impuestas de su contenido, lo firman en la ciudad de **GARZA GARCIA, NUEVO LEON,** el día **16** del mes **AGOSTO** del año **2000** quedando un tanto del mismo en poder de cada una de las partes.

EL PATRÓN                                    EL TRABAJADOR

Sr. Héctor Vargas Aguirre              Sr. Roberto Salazar Villarreal

TESTIGOS

3

CGEA0040849

## Section 2.19
## Contracts

(a)    Detailed List of Labor agreements included within Section 2.18 (b).

(b)    Detailed List included within Section 2.18 (b) and (c).

(c)    Following is the List of Union Agreements.

(d)    Enclosed is a List of Suppliers that invoice more than USD$25,000.00 annually, List of Contracts for the sale of services by the Company which exceed $US100,000.00 is included within Section 2.11 (b).

(e)    Following is the List of Powers of Attorney.

(f)    See attached list.

(g)    No exceptions other than those provided in Company's By-laws and Stock Purchase Agreement by and between CWMI and The Vargas Family as of January 21, 1994.

(h)    Detailed List included within Section 2.10.

(i)    List of Business Collaboration Agreements enclosed as 2.19 (i).

(j)    See attached list.

(k)    List included in Section 2.14(n).

(l)    Guaranties detailed see attached list.

(m)    No exceptions other than those described in Section 2.17.

(n)    No exceptions, other than as disclosed elsewhere in this Disclosure Schedule.

(o)    No Exceptions.

(p)    No Exceptions.

## Section 2.18(c)
## Fringe Benefits

| GENERAL BENEFITS | (EMPLOYEES) | | | PESOS | | |
|---|---|---|---|---|---|---|
| SUPERMARKET COUPONS | | | | $ 900.00 | MONTHLY | |
| SAVINGS FUND | | | | $ 650.00 | MONTHLY | |
| CHRISTMAS BONUS | | | | 1 MONTH'S SALARY | | |
| UNIFORM (SECRETARIES) | | | | TWICE A YEAR | | |
| VACATIONS | | | | 9 DAYS | 1 & 2 YEAR | |
| | | | | ACCORDING | | |
| | | | | TO LAW | AFTER 3RD YEAR | |
| LOANS | | | | UP TO 2 MONTHS SALARY | | |
| | | | | | | |
| GENERAL BENEFITS | (UNION LABOR) | | | | | |
| SUPERMARKET COUPONS | | | | $ 900.00 | MONTHLY | |
| SAVINGS FUND | | | | $ 200.00 | MONTHLY | |
| CHRISTMAS BONUS | | | | 1 MONTH'S SALARY | | |
| TRANSPORTATION | | | | FREE TO AND FROM LANDFILL | | |
| MEALS | | | | FREE TO WORKERS | | |
| VACATIONS | | | | 9 DAYS | 1 & 2 YEAR | |
| | | | | ACCORDING | | |
| | | | | TO LAW | AFTER 3RD YEAR | |
| ATTENDANCE AWARD | | | | | 200 SUPERMARKET | |
| | | | | | COUPONS | MONTHLY |
| ATTENDANCE AWARD | | | | SUPERMARKET COUPONS | | |
| | | | | | | ANNUAL |
| LOANS | | | | $10,000.00 | | |
| DEATH INSURANCE | | | | 12 MONTH SALARY | | |
| SONS SCHOLARSHIPS | | | | 10 BEST AVERAGES | | |
| | | | | | | |
| EXECUTIVE BENEFITS | (DIRECTORS & MANAGERS) | | | | | |
| CAR | | | | | | |
| | DIRECTOR | | | MEDIUM SIZE | CHANGE EVERY | |
| | MANAGER | | | COMPACT | 4 YEARS | |

| HEALTH INSURANCE | | | | | |
| | | | | | |
| | DIRECTOR | | | S 364,000.00 | INCLUDES INMEDIAT. |
| | MANAGER | | | | INCLUDES INMEDIAT. |
| | SALES PEOPLE | | | | JUST EMPLOYEE |
| | | | | | |
| TRAVEL INSURANCE | | | | | |
| | | | | | |
| | DIRECTOR | | | S    1,000,000 USD | |
| | MANAGER | | | S     700,000 USD | |
| | | | | | |
| DEATH INSURANCE | | | | 12 MONTH SALARY | |
| | | | | | |

Ŋ . ᴜ ᴤ . Ŋ

CGEA0040852

## Section 2.19 (c)

### COLLECTIVE BARGAINING AGREEMENTS

| LOCATION | UNION'S NAME | UNION FEDERATION | TERMINATION DATE |
|---|---|---|---|
| Landfill Mina | Sindicato Unico Industrial de Obreros y Obreras de N.L. | CROC | February 2000 |
| Corporate Offices | Sindicato Unico Industrial de Obreros y Obreras de N.L. | CROC | October 2000 |
| Villahermosa, Tabasco | Sindicato de Obreros de la Industria en Gral., Distribuidoras, Maquiladoras, Similares y Conexos del Edo. De Tabasco | CROM | Indefinite |
| Tijuana B.C. | Sindicato de Obreros, Industriales y Empleados de Comercio "5 de Febrero" | CROM | Indefinite |
| Guadalajara, Jalisco | Sindicato Nacional de Trabajadores, Empleados y Agentes de Ventas en centros Comerciales, Bodegas, Similares y Conexos | CROC | Indefinite |
| Leon, Guanajuato And Silao | Sindicato de Empleados Agentes vendedores, propagandistas, repartidores y cobradores de oficinas particulares, Industria, Comerico y similares de la Republica Mexicana | COM | May 2000 |



CGEA0040853

## Section 2.19 (d)
## Supplies in Excess of $25,000 USD Annual

### VENDOR

### ANNUAL AVERAGE PURCHASES

| VENDOR | | ANNUAL AVERAGE PURCHASES |
|---|---|---|
| GSE Lining Technology | Supplier for Cell Membrane Rolls | $400,000 |
| Grupo Calider | Raw Material for Production Process | $800,000 |
| Gerardo Cantú Saenz | Diesel supplier | $450,000 |
| Prisciliano F. Villarreal | Gasoline supplier | $120,000 |
| Maquinaria Diesel S.A. de C.V. | Spare parts for Heavy Equipment | $450,000 |
| Matilde Guadalupe Guerra | Mina Landfill Caterer | $165,000 |
| Gas Ideal | Natural Gas supplier | $ 95,000 |
| United Rentals | Heavy Equipment Leasing | $150,000 |
| Maquinaria Intercontinetal del Nte. | Heavy Equipment Leasing | $ 85,000 |

RIMSA has no committment nor written contracts with any of the aforementioned suppliers. No supply fixed quotas or specific terms that bind the Company.

## Section 2.19(c)

| Attorney(s) in-fact | Type of Power | Grantor | Date Granted | Instrument | Limitations |
|---|---|---|---|---|---|
| Hector Villareal Wiemann y Julio C. Rocha | B, (F) | Shareholders meeting | Oct 25, 96 | 46,397 | (B) Execcution of Commercial Contracts |
| Hector Vargas Garza, Hector Vargas Aguirre, Gabriel Villaseñor Ruiz, Carlos Rodriguez Samano and Julio Cesar Rocha | A, B, C (F), D (F), G | Board of Directors | Jan 07, 97 | 17,381 | ( C ) Execcution of negotiable instruments shall be jointly excercised by two attorneys in-fact and if amount greater than USD$1,000,000 four attorneys signature is requested. (D) Special power of attorney for acts of ownership shall be excercised by two |
| Armando Moreno Cervantes | A (F), B, G | Hector Vargas Aguirre | Feb 13, 97 | 17,574 | (A.) Lawsuits and collections and Acts of Labor management and authority to delegate |
| Alfonso Gerardo Moreno Cervantes | A (F), B | Hector Vargas Aguirre | Mar 29, 97 | 17,722 | (A.) Lawsuits and collections and Acts of Labor management and authority not delegate |
| Juan Antonio Cuellar Lopez | A, B, C (F), B, G | Hector Vargas Aguirre | May 06, 97 | 17,727 | ( C ) Execcution of negotiable instruments shall be jointly excercised by two attorneys in-fact and if amount greater than USD$1,000,000 four attorneys signature is requested. (D) Special power of attorney for acts of ownership shall be excercised by two |
| Rogelio Cantu Perez | A (F), B, | Hector Vargas Aguirre | May 13, 97 | 17,737 | (A.) Lawsuits and collections and Acts of Labor management |
| Jose Luis Torres Cerda | A (F), B, B | Hector Vargas Aguirre | Aug 28, 97 | 17,951 | (A.) Lawsuits and collections and Acts of Labor management mexican southest zone exclusively. |
| Sergio Sanchez Rodriguez | A, B (C), E, G | Hector Vargas Aguirre | Feb 27, 98 | 18,354 | (B) Execcution of Commercial Contracts |
| Enrique Alvarado Ramirez | A, B (F) | Hector Vargas Aguirre | Jan 27, 98 | 18,356 | (B) Execcution of Commercial Contracts in the zone designe exclusively |
| Alfredo Contreras Cavazos | A (F), B | Hector Vargas Aguirre | Jan 27, 98 | 18,357 | (A.) Environmental and logistic and transportation activities exclusively |
| Jorge Ernesto Mendoza Godinez | A, B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,359 | |
| Salomon Rojas Peña | A (F), B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,360 | (A.) Environmental activities in Mexico |
| Miguel Angel Araoz Patiño | A (F), B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,363 | (A.) Environmental activities in Mexico |
| Gilberto Walls Boone | A, B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,366 | |

CGEA0040855

| Valeriano García Perez | A (F), B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,367 | (A.) Environmental and logistic and transportation activities exclusively |
|---|---|---|---|---|---|
| Gerardo Lopez de la Rosa | A (F), B | Hector Vargas Aguirre | Jan 27, 98 | 18,371 | (A.) Purchasing and suppling activities |
| Jose Eduardo Villareal Guerra | A (F), B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,372 | (A.) receivables, notes receivables, doubtful receivables activities |
| Alberto Cuervo Perez | A (F), B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,373 | (A.) receivables, notes receivables, doubtful receivables, credit and payment activities |
| Hector Rene Lopez Dino | A, B (F), G | Hector Vargas Aguirre | Jan 27, 98 | 18,374 | (B) Execcution of Commercial Contracts |
| Javier Ernesto Rodriguez Luna | A, B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,375 | |
| Victor Hugo Reyes Cantu | A, B (F), G | Hector Vargas Aguirre | Jan 27, 98 | 18,377 | (B) Execcution of Commercial Contracts |
| Humberto Trejo Medina | A, B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,380 | |
| Candelario Flores Barcenas | A (F), B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,381 | (A) Authorities tax burden activities (SHCP) |
| Dagoberto Treviño Rodriguez | A, B (F), G | Hector Vargas Aguirre | Jan 27, 98 | 18,382 | (B) Execcution of operating Contracts |
| Hugo Siller de la Fuente | A, B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,383 | |
| Galo Guerrero Martinez | A, B (F), G | Hector Vargas Aguirre | Jan 27, 98 | 18,384 | (B) Execcution of Commercial Contracts |
| Lorena Gonzalez Peña | A, B (F), G | Hector Vargas Aguirre | Jan 27, 98 | 18,386 | (A.) Labor authority in the exclusively |
| Liliana Flores Castro | A, B, G | Hector Vargas Aguirre | Jan 27, 98 | 18,387 | |
| Jesus Armando Barajas Torres | A, B (F), E, G | Hector Vargas Aguirre | Feb 10, 98 | 18,405 | (B) Execcution of Commercial Contracts |
| Sonia L. Gonzalez Rodriguez | A, B, G | Hector Vargas Aguirre | Feb 10, 98 | 18,406 | |
| Ivette De la Lama Cisneros | A, B, E | Hector Vargas Aguirre | Feb 10, 98 | 18,407 | |
| Maria de Lourdes Escoto Gomez | A, B | Hector Vargas Aguirre | Feb 10, 98 | 18,408 | |
| Jesus Antonio Villa Dejarano | A, B (F) | Hector Vargas Aguirre | Feb 10, 98 | 18,410 | (B) Execcution of Commercial Contracts |
| Gerardo Vazquez Falcon | A, (F) B, G | Hector Vargas Aguirre | Feb 10, 98 | 18,412 | (A.) Environmental activities in Tijuana zone exclusively |

CGEA0040856

| Mario Alberto Montaño | A, B, E | Hector Vargas Aguirre | Sep 29, 98 | 10,707 | |
|---|---|---|---|---|---|
| Victor Prieto Olguin | A, B (F), G | Hector Vargas Aguirre | Jan 19, 99 | 19,327 | (B) Execution of Commercial Contracts |
| Jose Juan Gonzalez Alvarez | B (F) | Hector Vargas Aguirre | May 10, 99 | 19,637 | (B) Execution of Commercial Contracts |
| Roberto Cantu Flores | A, B (F), G | Hector Vargas Aguirre | May 26, 99 | 19,673 | (B) Execution of Commercial Contracts |
| Luis Martin Espinosa Gutierrez | B (F) | Hector Vargas Aguirre | May 26, 99 | 19,674 | (B) Execution of Commercial Contracts |
| Leopoldo Carvantes Leon | A, B (F), E | Hector Vargas Aguirre | Dec 21, 98 | 19,271 | (B) Execution of Commercial Contracts in Tijuana Zone exclusively |
| Hector Vargas Aguirre | A, B, C, D, G, H | Board of Directors | Feb 08, 00 | 2,381 | |
| Juan Antonio Cuellar Lopez | A, B, C, D, G, H | Board of Directors | Feb 08, 00 | 2,381 | |
| Roberto Salazar Villareal | A, B, C, D, G, H | Board of Directors | Feb 08, 00 | 2,381 | |
| Candelario Flores Barcenas | A, B, G, H | Juan Antonio Cuellar Lopez | Mar 29, 00 | 2,534 | |
| Alejandro Sanchez Franco | A, B, G, H | Juan Antonio Cuellar Lopez | Mar 29, 00 | 2,535 | |

**TYPES OF POWERS OF ATTORNEY**
A.- Lawsuits and collections
B.- Acts of Administration
C. - Execution of Negotiable Instruments
D.- Acts of Ownership (Domain)
E.- Special
F.- Limited
G.- Authority to Delegate
H.- Acts of Labor management

CGEA00040857

Section 2.19(f)

**FACILITIES & ADMINISTRATIVE OFFICES LEASES**

| LESSOR | LOCATION | ADDRESS | ACTIVITY | DATE OF CONTRACT | MONTHLY RENT Mex Cy |
|---|---|---|---|---|---|
| Humberto Aguilar Arias | Guadalajara, Jalisco | Av. V Llañez 2551, 2nd floor, Guadalajara, Jalisco | Administrative & Sales Office | Jan 01, 96 | $8,000.00 |
| Carmen Lastra Mravko | Villahermosa, Tabasco | Via 2, Plaza Tabasco 2000, Local rooms 201 / 202, Villahermosa, Tabasco | Administrative & Sales Office | Jul 21, 97 | $6,600.00 |
| Transquimica Nacional, S.A. de C.V. | Huimanguillo, Tabasco | Piece of land and facilities at the East part of Roberto Ayala de Villa Colony, Cholapa Tabasco | Transfer Station | Sep 04, 97 | $17,500.00 |
| Maria Teresa Montaño Castrejo | Villahermosa, Tabasco | 3rd Street, House 33, Giralda Colony, Tabasco 2000 | House for | Mar 06, 00 | $7,780.00 |
| Consuelo V. Esquivel Izquierdo | Villahermosa, Tabasco | 4th Street, House 208, Villa Los Arcos Colony | House for | Oct 01, 99 | $4,444.44 |
| State of Tabasco Government | Villahermosa, Tabasco | Anacleto Canabal Ranch (no number) Center Tabasco Municipality | CIMARI-VILLAHERMOSA (Tabasco Center) | Feb 01, 99 | $40,000.00 |
| Inmobiliaria Cromo, S.A. de C.V. | San Pedro Garza Garcia Nuevo Leon | Av. Lazaro Cardenas 2400 West, Losoles Building, Nuevo leon | Corporate Offices (2nd floor) | Jan 01, 99 | $85,000.00 |
| Inmobiliaria San Agustin, S.A. de C.V. | San Pedro Garza Garcia Nuevo Leon | Av. Lazaro Cardenas 2400 West, Losoles Building, Nuevo leon | Corporate Offices (Ground Floor) | Mar 01, 99 | $20,921.85 |
| Hector Vargas Garza | San Pedro Garza Garcia Nuevo Leon | Av. Lazaro Cardenas 2400 West, Losoles Building, Nuevo leon | Wharehouse (documents & equipment) | Jan 01, 99 | $5,140.00 |
| Hector Vargas Garza | San Pedro Garza Garcia Nuevo Leon | Av. Lazaro Cardenas 2400 West, Losoles Building, Nuevo leon | Wharehouse (documents & equipment) | Jan 01, 99 | $3,660.00 |
| Domingo A. Garza Elizondo | Monterrey, Nuevo León | Calzada San Bernabe 123, Valle Morelos, Monterrey, Nuevo leon | Temporary Transfer Station (offices and storage area) | Sep 25, 99 | $4,800.00 |
| Manuel Marquez Jimenez | Leon, Guanajuato | Road to San Jose de Garcia (no number) Silao-Romita highway | CIMARI - LEON | Nov 01, 98 | $24,000.00 |
| Inmobiliaria Guerrero del Bajio, S.A. de C.V. | Leon, Guanajuato | Plan de San Luis 101, Coecillo Colony, Leon Guanajuato | Administrative & Sales Office | Jan 01, 00 | $8,700.00 |
| Mayra A. Ramirez Ramirez | Reynosa, Tamaulipas | Margarita 414 (interior), Fernando Gomez Colony, Reynosa, Tamaulipas | Administrative & Sales Office | Oct 01, 99 | $6,000.00 |

CGEA0040858

| LESSOR | LOCATION | ADDRESS | ACTIVITY | DATE OF CONTRACT | MONTHLY RENT Mex Cy |
|--------|----------|---------|----------|------------------|---------------------|
| Rebeca Herrera Melero | Cd, Juarez, Chihuahua | Miguel Servet 1307, Los Olmos, Cd. Juarez, Chihuahua | Administrative & Sales Office | Jan 01, 98 | USD$550.0 |
| Eduardo Xacur Jorge | Mexico City | Bosque de Durazno 65-207, Bosques de Las Lomas, Mexico, D.F. | Administrative & Sales Office | Jun 01, 00 | $30,000.00 |
| Jose A. Rodriguez Muñiz | Mexico City | Bosque de Durazno 65-207, Bosques de Las Lomas, Mexico, D.F. | Furniture and equipment | Jun 01, 00 | $44,072.00 |
| Consuelo Calderon de Nuño | Mexico City | Hacienda de Campo Bravo 60, Fraccionamiento de Las Palmas, Huixquilucan, State of Mexico | House for | May 15, 00 | $18,000.00 |
| Gary Fire & Safety, Inc. | El Paso, Texas | 400 Inglewood Drive, El Paso Texas | Wharehouse and Transfer Station | Jan 01, 99 | USD$1,000. |
| Leopoldo Olais Avalos | Nogales, Sonora | Doctor Martinez Ochoa 2-B, Nogales, Sonora | Wharehouse and Transfer Station | Dec 15, 99 | USD$1,870. |
| Rodolfo Nelson Culebro | Mexicali, Baja California | Km. 5.5 Benito Juarez Blvd and Calamaco Street, Building A, Ex-Ejido Coahuila, Mexicali, Baja California | Administrative & Sales Office | Mar 23, 00 | USD$390.0 |

CGEA0040859

Section 2.19(f)

**RIMSA**

List of Leased Equipment

| Amount | Equipment | Lessor | Date | Location | Unitary cost | Currency | Measure Unit | Use |
|---|---|---|---|---|---|---|---|---|
| 1 | Xerox copier machine model 221 | XEROX | Mar-98 | Corporate Office | 500.00 | Dlls | Month | day to day copies |
| 3 | Fax Xerox 645 | XEROX | Jul-99 | Corporate Office | 90.00 | Dlls | Month | day to day communica |
| 1 | Loader Case | Maquinter | Nov-99 | Mina | 7,090 | Dlls | Month | |
| 2 | Mitsubishi Forklift | Tractopartes y equipos | Apr-00 | Mina | 1,900 | Dlls | Month | Distribution Center |
| 2 | Caterpilar Excavator 330 | Madisa | Apr-00 | Mina | 8,000 | Dlls | Month | Treatment Area |
| 1 | Xerox copier machine model 222 | XEROX | Dec-98 | Mina | 500.00 | Dlls | Month | day to day copies |
| 1 | Xerox copier machine model 1215 | XEROX | Mar-00 | Mina | 99.00 | Dlls | Month | day to day copies |
| 9 | Retroexcavator J.D. 310 | U.S. Rental | Nov-99 | Reynosa | 1,800 | Dlls | Month | Drilling cuts operation |
| 7 | Retroexcavator Caterpilar 416 | Madisa | Feb-99 | Reynosa | 1,800 | Dlls | Month | Drilling cuts operation |
| 6 | Retroexcavator Case 580 | Ramiro Garza | Mar-98 | Reynosa | 31,500 | Pesos | Month | Drilling cuts operation |
| 2 | Retroexcavator Case 580 | Maquinter | Jun-00 | Reynosa | 1,800 | Dlls | Month | Drilling cuts operation |
| 7 | Mobile Homes | Habbitat | Jan-00 | Reynosa | 5,000 | Pesos | Month | Resting area for oper |
| 3 | Mobile Homes | American Homes | Jan-98 | Reynosa | 2,672 | Pesos | Month | Resting area for oper |
| 3 | Mobile Homes | American Homes | Jan-98 | Reynosa | 5,680 | Pesos | Month | Resting area for oper |
| 1 | Mobile Homes | American Homes | Jan-98 | Peña Blanca | 3,250 | Pesos | Month | Resting area for oper |
| 2 | Mobile Homes | American Homes | Jan-98 | Veracruz | 3,741 | Pesos | Month | Resting area for oper |
| 1 | Mobile Homes | American Homes | Jan-98 | Veracruz | 4,306 | Pesos | Month | Resting area for oper |
| 1 | Pipe 11,000 lts. | Lourdes E. Herrera P. | Oct-99 | Villahermosa | 17,000 | Pesos | Month | |
| 1 | Excavator Jumbo 235 Caterpilar | Lorena Quevedo | Nov-99 | Villahermosa | 38,000 | Pesos | Month | Drilling cuts movemer |

CGEA00040860

| Amount | Equipment | Lessor | Date | Location | Unitary cost | Currency | Measure Unit | Use |
|---|---|---|---|---|---|---|---|---|
| 1 | Excavator Jumbo | Lorena Quevedo | Nov-99 | Villahermosa | 48,000 | Pesos | Month | Drilling cuts movemer |
| 1 | Excavator Jumbo 315 Cal. | Lorena Quevedo | Nov-99 | Villahermosa | 48,000 | Pesos | Month | Drilling cuts movemer |
| 1 | Front Loader 535 JVC | Ameco | Sep-99 | Villahermosa | 29,000 | Pesos | Month | Drilling cuts movemer |
| 1 | Front Loader 245 Oruga | Gruas Velazquez | Sep-99 | Villahermosa | 29,000 | Pesos | Month | Solid waste (non hazardous) landfill |
| 1 | Crane 35 Tons. | Ameco | Oct-99 | Villahermosa | 55,000 | Pesos | Month | courtyard manouvers |
| 1 | Crane 65 Tons. | Grusol | May-00 | Villahermosa | 65,000 | Pesos | Month | container manouvers |
| 1 | Tank 60 M3 | Grusol | May-00 | Villahermosa | 9,000 | Pesos | Month | Collection of pre-treat liquids |
| 1 | Truck 7 M3 | RR Design | Apr-00 | Villahermosa | 50,000 | Pesos | Month | treated materials reme |
| 1 | Retroexcavator JD 310 E | U.S. Rental | May-00 | Villahermosa | 35,000 | Pesos | Month | Unloading area |
| 1 | Retroexcavator JD 310 E | U.S. Rental | May-00 | Villahermosa | 35,000 | Pesos | Month | Bethlehem equipment |
| 1 | Soldering Plant Miller | Grusol | Jun-00 | Villahermosa | 6,000 | Pesos | Month | Maintenance of Them Treatment Plant |
| 1 | Soldering Plant Lincoln | Grusol | Jun-00 | Villahermosa | 6,000 | Pesos | Month | Maintenance of Them Treatment Plant |
| 2 | Generator 385 KVA | Jorge Jimenez Guzman | Mar-00 | Villahermosa | 37,500 | Pesos | Month | Energy for Bethlehen equipment |
| 1 | Air Compressor 200 PCM | Compres del Sureste | Mar-00 | Villahermosa | 13,000 | Pesos | Month | Ships cleaning |
| 6 | Tank de 20 M3 | Cia. Perforadora Méx. | Apr-00 | Villahermosa | 300 | Dlls | Month | On Site pretreatment |
| 1 | Suction Ditch | Cia. Perforadora Méx. | Apr-00 | Villahermosa | 1,650 | Dlls | Month | Cuts pretreatment |
| 2 | Auxiliary Ditches | Cia. Perforadora Méx. | Apr-00 | Villahermosa | 1,125 | Dlls | Month | Cuts pretreatment |
| 1 | Roll Off Truck | Transquimica Nacional | Jun-00 | Villahermosa | 55,000 | Pesos | Month | Removal of treated materials |
| 1 | Camper house (small) | IPA | Sep-99 | Villahermosa | 3,400 | Pesos | Month | Dos Bocas Office |
| 1 | Camper house (small) | Gruas Velazquez | Sep-99 | Villahermosa | 7,000 | Pesos | Month | Pozos Tierra Office |
| 5 | Camper house (small) | American Homes | Sep-99 | Villahermosa | 2,800 | Pesos | Month | Pozos Tierra Office |
| 2 | Camper house (medium) | American Homes | Sep-99 | Villahermosa | 5,023 | Dlls | Month | Bethlehem Office |
| 3 | Camper house (big) | American Homes | Sep-99 | Villahermosa | 10,094 | Dlls | Month | General Office CIMAF |
| 1 | Automobile V.W. Pointer | P. Rodriguez Vidal. | Sep-99 | Villahermosa | 8,000 | Pesos | Month | Traffic |
| 1 | Pick-up Truck 3.5 Tons. | U.S. Rental | Sep-99 | Villahermosa | 15,400 | Pesos | Month | sanitary maintenance |
| 4 | Transport screws | IPA | Apr-00 | Villahermosa | 3,250 | Dlls | Month | Bethlehem equipment |

CGEA0040861

| Amount | Equipment | Lessor | Date | Location | Unitary cost | Currency | Measure Unit | Use |
|---|---|---|---|---|---|---|---|---|
| 1 | Indirect Thermal Equipment | On Site | Mar-00 | Villahermosa | 60 | Dlls | Tons | Cuts Thermal Treatm |
| 9 | Transport screws | Brandt | Sep-99 | Villahermosa | 2,280 | Dlls | Month | Cuts manouvers at w |
| 1 | Centrifugates Train | Swaco | Apr-00 | Villahermosa | 16 | Dlls | Tons | Cuts pretreatment |
| 1 | Pretreatment Thermal Equipment | Bethlehem | Mar-00 | Villahermosa | 60,000 | Dlls | Month | Cuts pretreatment |
| 1 | Centrifugate SC-4 | Brandt | Sep-99 | Villahermosa | 6,600 | Dlls | Month | Cuts pretreatment |
| 1 | Centrifugate HS3400 | Brandt | Sep-99 | Villahermosa | 6,750 | Dlls | Month | Cuts pretreatment |
| 1 | Tornado Dryer with Screws | Brandt | Sep-99 | Villahermosa | 19,244 | Dlls | Month | Cuts pretreatment |
| 1 | Centrifugate Tricanter with Pump | Brandt | Sep-99 | Villahermosa | 13,500 | Dlls | Month | Cuts pretreatment |
| 3 | 3 x 4 Pumps | Brandt | Sep-99 | Villahermosa | 1,200 | Dlls | Month | Cuts pretreatment |
| 1 | Pumps for Chemicals | Brandt | Sep-99 | Villahermosa | 1,800 | Dlls | Month | Cuts pretreatment |
| 1 | Australian Tank | Brandt | Sep-99 | Villahermosa | 1,050 | Dlls | Month | Cuts pretreatment |
| 9 | Tank of 37 Lbs. with agitators | Brandt | Sep-99 | Villahermosa | 840 | Dlls | Month | Cuts pretreatment |
| 2 | Transport screws | Brandt | Sep-99 | Villahermosa | 2,280 | Dlls | Month | Cuts pretreatment |
| 7 | Transport screws | Brandt | Sep-99 | Villahermosa | 2,280 | Dlls | Month | Screws for Sea & Lan |
| 1 | Centrifugate SC-4 | Brandt | Sep-99 | Villahermosa | no charge | Dlls | Month | Cuts pretreatment |
| 1 | Pump 3 x 4 | Brandt | Sep-99 | Villahermosa | no charge | Dlls | Month | Cuts pretreatment |
| 1 | Australian Tank | Brandt | Sep-99 | Villahermosa | no charge | Dlls | Month | Cuts pretreatment |
| 1 | Tanks of 37 Bbls. | Brandt | Sep-99 | Villahermosa | no charge | Dlls | Month | Cuts pretreatment |
| 1 | Air Compressor of 5 HP | Brandt | Sep-99 | Villahermosa | no charge | Dlls | Month | Cuts pretreatment |
| 1 | Xerox Copier model 520 | Concesionario XEROX | Jan-00 | Villahermosa | 690.00 | Dlls | Month | day to day copies |
| 1 | Xerox Copier model 520 | Concesionario XEROX | Jan-00 | CIMARI Villahermosa | 690.00 | Dlls | Month | day to day copies |
| 1 | Xerox Copier model 1215 | XEROX | Jan-99 | León | 99.00 | Dlls | Month | day to day copies |
| 1 | Xerox Copier model XD120 | Concesionario XEROX | Jun-00 | Silao | 240.00 | Dlls | Month | day to day copies |
| 1 | Fax Xerox 645 | XEROX | Mar-00 | Tijuana | 90.00 | Dlls | Month | day to day communic |
| 1 | Xerox Copier model 5828 | Concesionario XEROX | Sep-98 | Tijuana | 190.00 | Dlls | Month | day to day copies |
| 1 | Xerox Copier model 5818 | Concesionario XEROX | Sep-98 | Tijuana | 110.00 | Dlls | Month | day to day copies |

CGEA0040862

**Section 2.19 (i)**

**LIST OF ALL AGREEMENTS INVOLVING THE COMPANY IN A PARTNERSHIP,
JOINT VENTURE OR BUSINESS COLLABORATION**

| ENTITY | TYPE OF CONTRACT | DATE |
|---|---|---|
| Mardupol, S.A. de C.V. | Business Collaboration | August 13, 1997 |
| Dermet, S.A. de C.V. (formerly Provequim, S.A. de C.V.) | Business Collaboration | October 17, 1998 |

CGEA0040863

## Section 2.19(k)

### DETAIL OF BONDS

### BONDS GRANTED BY MONTERREY AETNA

| POLICY No. | AMOUNT IN US DOLLARS | AMOUNT IN PESOS | TERM |
|---|---|---|---|
| FN 131835 | | 84,950.00 | 11-03-97 A 10-03-98 |
| FN155609 | | 800,000.00 | 26-09-97 A 25-09-98 |
| **TOTAL 1997** | | **884,950.00** | |
| FN160465 | | 250,000.00 | 29-11-98 A 28-11-00 |
| FN163168 | | 3,940,195.32 | 20-01-98 A 19-01-00 |
| FN194080 | | 18,000.00 | 26-11-98 A 9-12-99 |
| FN195432 | | 416,248.50 | 28-12-98 A 27-12-99 |
| **TOTAL 1998** | | **4,624,443.82** | |
| FN169061 | | 6,590,956.51 | 01-06-99 A 07-07-00 |
| FN197677 | | 69,420.00 | 2-01-99 A 1-01-00 |
| FN251542 | | 859,021.65 | 4-02-99 A 3-02-00 |
| FN251543 | | 248,991.78 | 4-02-99 A 3-02-00 |
| FN255571 | | 251,063.40 | 28-02-99 A 27-02-00 |
| FN261266 | | 742,942.00 | 9-03-99 A 8-03-00 |
| FN262274 | | 37,221.96 | 25-03-99 A 24-03-00 |
| FN263119 | | 180,043.82 | 16-04-99 A 15-04-00 |
| FN264502 | | 440,133.75 | 17-05-99 A 15-07-00 |
| FN234524 | | 49,230.24 | 17-05-99 A 5-06-00 |
| FN265567 | | 15,066.72 | 21-05-99 A 14-06-00 |
| FN265577 | | 75,000.00 | 10-05-99 A 09-05-00 |
| FN265587 | | 211,433.60 | 28-05-99 A 27-05-00 |
| FN274399 | | 3,329,718.58 | 10-05-99 A 09-05-00 |
| FN275534 | | 17,350.00 | 22-06-99 A 21-06-00 |
| FN275553 | | 1,275,000.00 | 24-06-99 A 23-06-00 |
| 277509- 277510 | | 448,732.60 | 26-7-99 A 9-11-00 |
| FN278533 | | 82,130.34 | 05-08-99 A 14/09/00 |
| FN278554 | | 28,172.58 | 10-08-99 A 08/08/00 |
| FN278605-FN278606 | | 5,990,010.48 | 05-08-99 A 31/12/01 |
| FN278607-278608 | | 2,705,139.65 | 05-08-99 A 31/12/01 |
| FN278609 | | 4,329,725.95 | 05-08-99 A 31/12/2001 |
| FN278611 | | 9,329,918.10 | 06-08-99 A 31/12/01 |
| FN278617 | | 853,947.84 | 13-08-99 A 12-08-00 |
| FN279449 | | 544,961.00 | 13-08-99 A 12-08-00 |
| FN279709 | | 56,345.16 | 24-08-99 A 10-12-00 |
| FN279711 | | 84,045.98 | 25-08-99 A 24-08-00 |
| FN279712 | | 40,172.20 | 25-08-99 A 24-08-00 |
| FN279716 | | 25,826.88 | 25-08-99 A 24-08-00 |
| FN279728 | | 133,648.84 | 25-08-99 A 24-08-00 |
| FN280132 | | 250,000.00 | 09-09-99 A 08-09-00 |
| FN295262 | | 73,984.50 | 08-09-99 A 08-09-00 |
| FN295263 | | 1,169,425.80 | 10/09/99 A 10-12-00 |
| FN295517 | | 38,625.26 | 21-09-99 A 20-09-00 |
| FN295537 | | 11,000.00 | 29-09-99 A 28-09-00 |
| FN295998 | | 132,791.00 | 23-09-99 A 22-09-00 |
| FN295999 | | 9,832.50 | 23-09-99 A 22-09-00 |
| FN296008 | | 138,474.37 | 24-09-99 A 23-09-00 |

| POLICY No. | AMOUNT IN US DOLLARS | AMOUNT IN PESOS | TERM |
|---|---|---|---|
| FN296069 | | 57,500.00 | 28-09-99 A 27-09-00 |
| FN297164 | | 3,123,658.52 | 5-10-99 A 4-10-00 |
| FN297165 | | 850,024.73 | 5-10-99 A 4-10-00 |
| FN297251 | | 395,000.00 | 8-10-99 A 7-10-00 |
| FN297254 | | 863,331.50 | 09-10-99 A 08-10-00 |
| FN297255 | | 1,235,357.95 | 10-10-99 A 9-10-00 |
| FN297256 | | 1,995,000.00 | 10-10-99 A 09-10-00 |
| FN297257 | | 239,257.50 | 10-10-99 A 09-10-00 |
| FN297258 | | 302,622.50 | 10-10-99 A 09-10-00 |
| 297281 - 297280 | | 77,250.52 | 13-10-99 A 28-11-00 |
| FN297282 | | 8,146,032.16 | 13-10-99 A 12-10-00 |
| FN297484 | | 22,500.00 | 15-10-99 A 14-10-00 |
| 297505- 297506 | | 21,420.04 | 18-10-99 A 4-12-00 |
| FN298028 | | 1,174,734.84 | 19-10-99 A 18-10-00 |
| 298065- 298064 | | 782,248.41 | 20/10/99 A 19-10-00 |
| FN298102-298103 | | 1,707,895.65 | 27-10-99 A 30-11-00 |
| FN298299 | | 442,279.50 | 3-11-99 A 2-11-00 |
| FN298300 | | 143,520.00 | 3-11-99 A 2-11-00 |
| FN298360 | | 22,293.00 | 3-11-99 A 3-11-00 |
| FN298843 | | 15,728.79 | 05-11-99 A 04-11-00 |
| FN299008 | | 111,494.02 | 10-11-99 A 9-11-00 |
| FN299026-299027 | | 34,197.80 | 13-11-99 A 10-12-00 |
| FN299039-299040 | | 621,722.34 | 15-11-99 A 14-11-00 |
| FN299055 | | 45,540.00 | 11-11-99 A 10-11-00 |
| FN299092 | | 500,000.00 | 12-11-99 A 11-11-00 |
| FN299366 | | 370,003.98 | 20-11-99 A 19-11-00 |
| FN299394 | | 36,119.89 | 24-11-99 A 30-12-00 |
| FN299513-299514 | | 196,100.00 | 29-11-99 A 30-12-00 |
| FN299516-299515 | | 782,245.02 | 30-11-99 A 29-11-00 |
| FN299537-299538 | | 44,588.00 | 01-12-99 A 30-12-01 |
| FN299561-299562 | | 339,801.60 | 25-11-99 A 10-12-00 |
| FN309114 | | 429,809.03 | 13-12-99 A 12-12-00 |
| FN309113 | | 429,809.03 | 1-12-99 A 30-11-00 |
| FN 309294 | | 132,497.17 | 10-12-99 A 9-12-00 |
| FN309816 | | 168,749.83 | 8-12-99 A 13-12-00 |
| FN309814 | | 168,749.83 | 8-12-99 A 7-12-00 |
| FN309828 | | 40,000.00 | 16-12-99 A 15-12-00 |
| TOTAL  1999 | | 66,938,588.19 | |

### BONDS GRANTED BY AFIANZADORA INSURGENTES

| POLICY No. | AMOUNT IN US DOLLARS | AMOUNT IN PESOS | TERM |
|---|---|---|---|
| FN4804 | | 7,995.00 | 20-12-99 A 19-12-00 |
| 320124 | | 43,745.63 | 18-01-00 A 17-01-01 |
| 320114 | | 80,000.00 | 17-01-00 A 26-12-01 |
| 320022 | | 49,457.30 | 14-01-00 A 13-01.01 |
| 320247 | | 80,400.00 | 03-02-00 A 02-02-01 |
| 320884 | | 39,308.66 | 25-01-00 A 24-01-01 |
| 774482 | | 339,801.60 | 06-12-99 A 05-12-00 |
| 309948 | | 155,250.00 | 29-12-99 A 28-12-00 |
| 321990 | | 1,250,000.00 | 22-02-00 A 21-01-01 |

CGEA0040865

| POLICY No. | AMOUNT IN US DOLLARS | AMOUNT IN PESOS | TERM |
|---|---|---|---|
| 321831 | | 518,133.00 | 19-02-00 A 18-02-01 |
| 322006 | | 23,500.10 | 28-02-00 A 27-02.01 |
| 785097 | | | |
| 320260 | | 25,000.00 | 08-02-00 A 07-02-01 |
| 320274 | | 58,100.00 | 09-02-00 A 08-02-01 |
| 322100 | | 281,190.96 | 28-02-00 A 27-02-01 |
| 330964 | | 27,500.00 | 03-04-00 A 02-04-01 |
| 322675 | | 49,305.54 | 07-03-00 A 06-03-01 |
| 330588 | | 37,628.46 | 20-03-00 A 19-03-01 |
| 333320 | 187,902.62 | | 24-04-00 A 24-04-01 |
| 332567 | | 337,706.86 | 07-04-00 A 08-04-01 |
| 332570-332571 | | 150,716.50 | 07-04-00 A 23-01-02 |
| 330589 | | 83,680.82 | 20-03-00 A 19-03-01 |
| 329819 | | 75,358.25 | 14-03-00 A 13-03-01 |
| 329817 | | 6,407.51 | 13-03-00 A 12-03-01 |
| 329818 | | 47,000.02 | 14-03-00 A 24-11-01 |
| 338913 | | 16,000.00 | 18-05-00 A 17-05-01 |
| 341363 | | 118,518.75 | 30-05-00 A 31-05-01 |
| 338893 | | 85,748.76 | 15-05-00 A 14-05.01 |
| 322100 | | 281,190.96 | 28-02-00 A 27-02-01 |
| 330964 | | 27,500.00 | 03-04-00 A 02-04-01 |
| 322675 | | 49,305.54 | 07-03-00 A 06-03-01 |
| 330588 | | 37,628.46 | 20-03-00 A 19-03-01 |
| 333321 | | 187,902.62 | 24-04-00 A 24-04-01 |
| 332567 | | 337,706.86 | 07-04-00 A 08-04-01 |
| 332570-332571 | | 150,716.50 | 07-04-00 A 23-01-02 |
| 330589 | | 83,680.82 | 20-03-00 A 19-03-01 |
| 329819 | | 75,358.25 | 14-03-00 A 13-03-01 |
| 329816 | | 6,407.51 | 13-03-00 A 12-03-01 |
| 329818 | | 47,000.02 | 14-03-00 A 24-11-01 |
| TOTAL | | 5.263.856.26 | |

### DETAIL OF BONDS GRANTED BY MONTERREY AETNA WITH OTHER BROKERS

| POLICY No. | AMOUNT IN US DOLLARS | AMOUNT IN PESOS | TERM |
|---|---|---|---|
| FN309009 | | 42.622.99 | 17-12-99 A 16-12-00 |
| FN309008 | | 245.082.32 | 16-12-99 A 15-12-00 |
| TOTAL | | 287.705.31 | |



CGEA0040866

| DATE | REFERENCE | CONCEPT | AMOUNT | | |
|---|---|---|---|---|---|
| 10-Dic-98 | JT-10828 | REG. DE IMPTOS. DE IMPORTACION | 81,730.01 | | |
| 1995 | | ARRENDAMIENTO 1995 ATLAS | 4,407.67 | | |
| 03-Feb-97 | 21981 | ARRENDADORA ATLAS | 3,957.01 | | |
| TOTAL | | | 90,094.69 | | |
| 28-Ene-00 | JE-20908 | COMPRA DE BULL 10,916.69 DLLS ( T.C. 9.3424368) | 101,988.48 | | |
| 31-Ene-00 | PD-43027 | ENVIRONMENT AGENCY | 2,382.80 | | |
| TOTAL | | | 104,371.28 | | |
| 07-Mar-00 | JT 21573 | MINISTRY OF HOLANDA | 338,073.60 | | |
| TOTAL | | | 338,073.60 | | |
| 30-May-00 | JT 22895 | IMPORTACION EQUIPO DE BET. | 865,003.34 | | |
| TOTAL | | | 865,003.34 | | |

| | | ACUMULADO | | 4,201,916.60 | | |
|---|---|---|---|---|---|---|
| | | | | 7,285,819.51 PESOS | | |

CGEA0040867

Section 2.20
Litigation

No exceptions other than those set forth below.

1.- PERFORMANCE BOND CLAIM

PETROQUIMICA PAJARITOS, S.A. DE C.V.
vs. RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.
HEXACHLORINATED COMPOUNDS CONTRACT CS-PA 089/97

BOND COMPANY: FIANZAS MONTERREY NEW YORK (FORMERLY FIANZAS MONTERREY AETNA)

BONDS NO. FN156996 & FN158749

AMOUNT IN PESOS: $9,497,000.00

STATUS: CLAIM DENIED TWICE BY BOND COMPANY WITH SUPPORT PROVIDED BY RIMSA.

AT THE MOMENT PENDING SPECIAL PROCEEDINGS TO BE INITIATED BY PETROQUIMICA PAJARITOS IN ORDER TO SUE THE BOND COMPANY.

2.- SPECIAL PROCEEDINGS TO START A CIVIL LAWSUIT
PETROQUIMICA PAJARITOS, S.A. DE C.V.
vs. RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V.
HEXACHLORINATED COMPOUNDS CONTRACT CS-PS-SI 635/96

CASE FILE:15/99-11

COURTROOM 10TH FEDERAL DISTRICT COURTROOM IN COATZACOALCOS, VERACRUZ

AMOUNT IN PESOS: $3,963,800.00

STATUS: ALL PAPERS WHERE SUBMITTED BY OUR COUNTERPART BUT THEY HAVE NOT DONE ANYTHING ON THE FILE SINCE LAST NOVEMBER 1999

STATUS AS OF AUGUST 2000 THE CIVIL ACTION HAS BEEN FILED BY PEMEX PETROQUIMICA AND WE HAVE PRESENTED OUR ARGUMENTS THE TRAIL IS PENDING

CGEA0040868

Section 2.21
Affiliate Transactions

| RESIDUOS INDUSTRIALES MULTIQUIM, S.A. DE C.V. | | |
|---|---|---|
| **2000 AGREEMENTS WITH RELATED COMPANIES** | | |
| **COMPANY** | **PRODUCT OR SERVICE** | **TERMS AND CONDITIONS** |
| Valores Ecológicos, S.A. de C.V. | Management Fee Services | $500,000 Dlls. Annual converted to Pesos |
| | | exchange rate $9.5222 = $4'945,150 Ps |
| | | (Monthly payments $412,346 Ps) |
| Waste Management of Texas, Inc. | Technical assistance | 6.0% of total RIMSA revenue |
| Waste Management of Texas, Inc. | Technical support | 2.0% of total RIMSA revenue |
| Valores Ecológicos, S.A. de C.V. | Technical assistance | 4.0% of total RIMSA revenue |
| Transquímica Nacional, S.A. de C.V. | Freight services | RIMSA will not have any profit for the TQN freight |
| | | Services |
| Materias Primas ARACC, S.A. de C.V. | Production materials: | |
| | Calcium carbonate (Tons) | $240.0 Ps |
| | Lime (M3) | $186.0 Ps |
| | Clay (M3) | $14.4 Ps |
| | Industrial water (M3) | $12.0 Ps |
| | Water | $2,200 trip |
| | | |
| Operaciones Inmobiliarias Orva, S.A. de C.V. | Equipment rental: | |
| | Backhoes (4) | $1,800.00 Dlls backhoes per Month |
| | | |
| Héctor Vargas Garza | LOSOLES warehouse leasing | E-1: $5,140 Ps. Month |
| | | E-2: $3,660 Ps. Month |
| Operadora Industrial Administrativa, S.A. de C.V. | Personnel administration | Salaries * Fringe benefits factor 1.61*1.20 |

## Section 2.22
### Liability for Services and Products

No exceptions, other than regular inspections and investigations of the type disclosed in Section 2.13(c).

Section 2.23
Insurance

RESIDUOS INDUSTRIALES MULTIQUIM S.A.
DE C.V.

| CATEGORY | INSURANCE COMPANY | BROKER | TERM FROM | TERM TO | POLICY # | CURRENCY | INSURANCE COVERAGE | PREMIUM | DEDUCTIBLE |
|---|---|---|---|---|---|---|---|---|---|
| THIRD PARTY LIABILITIES | ACE SEGUROS | PADILLA Y PEREZ SEGUROS Y FIANZAS | 1-Dec-99 | 1-Mar-01 | 2350 | US DLLS | $ 5,000,000 | $ 37,500 | $25,000 |
| PROPERTY : | ACE SEGUROS | PADILLA Y PEREZ SEGUROS Y FIANZAS | 1-Dec-99 | 1-Mar-01 | 886 | US DLLS | $ 42,000,000 | $ 42,500 | $25,000 |
| CIVIL RESP. ACCIDENT TRAVELERS | G.N.P. | KALIFA CONSULTORES | 11-Oct-99 | 11-Oct-00 | 492550 | PESOS | $ 27,697,800 | $ 40,666 | MINUMUM SALARIES FACTOR |
| VEHICLES TRUCK'S OTHER'S PERSONAL TRANSPORTATION | G.N.P. | KALIFA CONSULTORES | 5-Sep-99 | 5-Sep-00 | 3121711 3121722 3121757 | PESOS | | $ 208,703 $ 410,237 $ 39,864 | 5% 5% 5% 5% |
| COMPUTERS | ZURICH | PADILLA Y PEREZ SEGUROS Y FIANZAS | 13-May-00 | 13-May-01 | 288885 | PESOS | $ 6,828,000 | $ 27,063 | |
| TOTAL ANNUAL PREMIUMS: | | | | | | | | | |
| Ps. | | | | | | | | $ 726,533 | |
| USD | | | | | | | | $ 80,000 | |

Also, see Section 2.19(k) for a list of bonds and Schedule 2.4 which relates to an insrurance policy whch shall cease to be in effect upon Closing.

CGEA00040871

Section 2.24
Broker

No exceptions.

CGEA0040872

### Section 2.25
### Omissions

No exceptions.

CGEA0040873

*Closing Date*
*Vargas*

## AMENDMENT NO. 1 TO
## AGREEMENT FOR THE PURCHASE OF STOCK OF
## RESIDUOS INDUSTRIALES MULTIQUIM, S.A. de C.V.

This Amendment No. 1 dated as of the 26th day of October, 2000 (the "Amendment") to

the Agreement for the Purchase of Stock (the "Stock Purchase Agreement"), of Residuos

Industriales Multiquim, S.A. de C.V. is entered into by and between Compagnie Générale

d'Entreprises Automobiles, S.A. ("CGEA"), SARP Industries S.A. ("SARPI"), corporations

organized under the laws of France (collectively the "Buyer"); Mr. Hector Vargas Garza ("Mr.

Vargas") and Valores Ecologicos S.A. de C.V. ("Valores"), a corporation organized under the law

of the United Mexican States ( collectively the "Seller").

WHEREAS, CGEA, SARPI, Mr. Vargas and Valores have entered into the Stock

Purchase Agreement dated August 26, 2000 herewith providing for, among other things, CGEA's

purchase from Mr. Vargas of shares of the capital stock Immobiliaria Confinamina, S.A. de C.V.

("Confinamina"), a corporation organized under the laws of the United Mexican States (the

"Company").

WHEREAS, the parties wish herein to modify certain provisions as set forth in the

Agreement.

NOW, THEREFORE, in consideration of the premises and the mutual promises herein

contained and for other good and valuable consideration the receipt of which is hereby

acknowledged, the parties hereby agree as follows:

1.    Section 6.3(b) of the Stock Purchase Agreement is hereby amended to read in its

entirety as follows:

.1    **Section 6.3 Termination by Mutual Agreement.** (b) Buyer or Seller may terminate this Agreement by notifying the other party thereof if the Closing, through no fault of the terminating party or its Affiliates, has not taken place on or before November 15, 2000, or such later date as the parties may agree upon in writing. Any such termination shall be without prejudice to any other rights or remedies that may be available to the terminating party under applicable law.

2.    Except as amended hereby, all of the terms and provisions of the Stock Purchase Agreement shall remain in full force and effect as provided therein.

IN WITNESS WHEREOF, the parties have executed this Amendment on the 26th day of October , 2000.

COMPAGNIE GENERALE D'ENTREPRISES
AUTOMOBILES S.A.

By: _____

Name: Pascal Gau Kier

Title: Vice President

SARP INDUSTRIES, S.A.

By: _____

Name: Pascal President

Title: Vice Gau Kies

Mr. HECTOR VARGAS GARZA

VALORES ECOLOGICOS S.A. DE C.V.

By: _____

Name: Hector Vargas Garza
Title: Sole Administrator

Amendment Am

CGEA0041069

## AMENDMENT NO. 2 TO
## AGREEMENT FOR THE PURCHASE OF STOCK OF
## RESIDUOS INDUSTRIALES MULTIQUIM, S.A. de C.V.

This Amendment No.2 dated as of the 14th day of November, 2000 (the "Amendment")

to the Agreement for the Purchase of Stock, as previously amended (the "Stock Purchase

Agreement"), of Residuos Industriales Multiquim, S.A. de C.V. is entered into by and between

Compagnie Générale d'Entreprises Automobiles, S.A. ("CGEA"), SARP Industries S.A.

("SARPI"), corporations organized under the laws of France (collectively the "Buyer"); Mr.

Hector Vargas Garza ("Mr. Vargas") and Valores Ecologicos S.A. de C.V. ("Valores"), a

corporation organized under the law of the United Mexican States ( collectively the "Seller").

WHEREAS, CGEA, SARPI, Mr. Vargas, and Valores have entered into the Stock

Purchase Agreement dated August 26, 2000 providing for, among other things, CGEA's

purchase from Seller of shares of the capital stock Immobiliaria Confinamina, S.A. de C.V.

("Confinamina"), and shares of the capital stock of Residuos Industriales Multiquim, S.A. de

C.V.

WHEREAS, the parties wish herein to modify certain provisions as set forth in the

Agreement.

NOW, THEREFORE, in consideration of the premises and the mutual promises herein

contained and for other good and valuable consideration the receipt of which is hereby

acknowledged, the parties hereby agree as follows:

1.       A new section 10.17 is hereby added to the Stock Purchase Agreement to read in
its entirety as follows:

10.17. Sarp Industries Mexico S.A. de C.V. as a Buyer. Commencing at the Closing,
Sarp Industries Mexico S.A. de C.V. shall be included in the term "Buyer" as used
herein..

CGEA0041070

2.   Except as amended hereby, all of the terms and provisions of the Stock Purchase Agreement shall remain in full force and effect as provided therein.

IN WITNESS WHEREOF, the parties have executed this Amendment on the 14th day of November 2000.

COMPAGNIE GENERALE D'ENTREPRISES
AUTOMOBILES S.A.

By:_____

Name:_____Pascal Gauthier_____

Title:_____Vice President_____

SARP INDUSTRIES, S.A.

By:_____

Name:_____Pascal Gauthier_____

Title:_____Vice President_____

Mr. HECTOR VARGAS GARZA

VALORES ECOLOGICOS S.A. DE C.V.

By:_____

Name:_____

Title:_____



CGEA0041071

**FLOW OF FUNDS MEMORANDUM RE:**
**AGREEMENT FOR THE PURCHASE OF STOCK OF**
**RESIDUOS INDUSTRIALES MULTIQUIM S.A. DE C.V.**
**DATED August 26, 2000**
**BETWEEN**
**COMPAGNIE GENERALE D'ENTREPRISES AUTOMOBILES, S.A. / SARP INDUSTRIES, S.A.,**
**Mr. HECTOR VARGAS GARZA and**
**VALORES ECOLOGICOS, S.A DE C.V.**

This memorandum summarizes the flow of funds for the closing of the transactions contemplated by that certain Agreement for the Purchase of Stock of Residuos Industriales Multiquim, S.A. DE C.V., dated August 26, 2000 as amended, by and between Mr. Hector Vargas Garza ("Mr. HVG"), Valores Ecologicos, S.A DE C.V. ("Valores") and Compagnie Générale d'Entreprises Automobiles, S.A. / SARP Industries, S.A. ("CGEA"). Capitalized terms used in this memorandum not otherwise defined herein have the same meaning as set forth in the Agreement.

Pursuant to the terms of the Agreement, at the Closing, CGEA or its designee will pay US$27,237,626.03 (Twenty seven million two hundred thirty seven thousand six hundred twenty six US $ and three cents)(as detailed in the annex hereto to entitled Proceeds for Share Purchase) to Valores by wire transfer of immediately available funds, which payment shall include the escrow payment as described below.

For purpose of convenience, each of Mr. Hector Vargas Garza, Valores and CGEA have agreed that all payments will be made to Valores pursuant to the wire instructions indicated below and that Valores shall be responsible for allocating the payment received among itself, Mr. HVG, their Affiliates and all parties entitled to receive payment under the Agreement at the Closing for whatever reason:

| | | |
|---|---|---|
| Bank: | UBS AG – New York Branch | New York, NY |
| Account name: | Valores Ecologicos, S.A. DE C.V. | |
| Account number: | YR-266 528 | |
| Swift: | UBSWUS33 | |
| ABA: | 026-007-893 | |

The amount of the wire transfer shall be subject to adjustment pursuant to Section 1.5 of the Agreement.

CGEA shall pay the sum of US$ 4,874,593.78 (Four million eight hundred eventy four thousand five hundred ninety three US $ and seventy eight cents),already included in the US$27,237,626.03 mentioned above to the Escrow Account pursuant to the Escrow Agreement

UBS A.G.
10 East 50th Street, New York, NY 10022
Mailing address:            Attn.: Alfredo F. Roth
UBS AG – New York Branch    Executive Director
10 East 50th Street         Phone : 212 335 1070
New York, NY 10022          Fax : 212 574 5443
                            Email: alfredo.roth@ubs.com

FLOW OF FUNDS Vargas 001114

CGEA0041072

Mr. Hector Vargas Garza, Valores and CGEA agree and acknowledge that the Escrow Account has been deposited at the UBS AG, NewYork Branch and not at the Banco Mercantil del Norte S.A. and that Seller shall have fully complied with its obligations under Section 1.2 of the Stock Purchase Agreement by making said deposit notwithstanding the provision of said Section 1.2..

Valores Ecologicos, S.A. DE C.V.

By: ———
Name:———
Title:

Hector Vargas Garza

Compagnie Générale d'Entreprises Automobiles, S.A.

By:
Name: Pascal Gauthier
Title: Vice President

FLOW OF FUNDS Vargas 001114

CGEA0041073

## SALE PROCEEDS FOR SHARE PURCHASE

November 14, 2000

**Amounts in Mexican Pesos**

| ARTICLE I | | SPA AGREEMENT | CLOSING Ps. | AFTER CLOSING Ps. | $ 9.6008 CLOSING USD |
|---|---|---|---|---|---|
| **SECTION 1.1** | | | | | |
| Shares, first payment of land, before escrow account | I A) | 239 975 000 | 239 975 000 | | 24 995 312.89 |
| Escrow Valores & CGEA | | | - 46 800 000 | | - 4 874 593.78 |
| Withholding fund | I B) | 8 424 000 | | 8 424 000 | - |
| Promissory note 18 months | I C) | 20 592 000 | | 20 592 000 | - |
| Promissory note 36 months | I E) | 20 592 000 | | 20 592 000 | - |
| Promissory note | I F) | 20 592 000 | | 20 592 000 | - |
| | | 310 175 000 | 193 175 000 | 70 200 000 | 20 120 719.11 |
| **Unpaid Shareholder's fees** | II | 0 | | | - |
| **Non compete** | III | 18 720 000 | 18 720 000 | | 1 949 837.51 |
| Value added tax 15.0% Non compete | | 2 808 000 | 2 808 000 | | 292 475.63 |
| **TOTAL SECTION 1.1** | | | | | **22 363 032.25** |

| **SECTION 1.2** | | | | |
|---|---|---|---|---|
| Escrow Valores & CGEA | | 46 800 000 | | 4 874 593.78 |
| **TOTAL SECTION 1.2** | | | | **4 874 593.78** |

| | | | |
|---|---|---|---|
| 331 703 000 | 261 503 000 | 70 200 000 | 27 237 626.03 |



CGEA0041074

**PAGARE**
(PROMISSORY NOTE)

Principal Amount: <u>$20,592,000.00</u> Pesos of the United Mexican States

FOR VALUE RECEIVED, the undersigned SARP INDUSTRIES MEXICO, S.A. DE C.V. by this PAGARE, unconditionally promises to pay to the order of VALORES ECOLOGICOS, S.A. de C.V. the principal amount of $20,592,000.00 (Twenty Million Five Hundred ninety two thousand 00/100 PESOS OF THE UNITED MEXICAN STATES), plus interest at the rate set forth in this PAGARE per annum precisely on May 14, 2002. All payments hereunder shall be made in the domicile of the holder at Lázaro Cardenas No. 2400 Pte. Edificio Losoles PB-7, Col. Residencial San Agustin, San Pedro Garza Garcia, Nuevo León C.P. 66260 México, In lawful money of the United Mexican States.

Interest shall be at an annual rate equal to the Interbank Equilibrium Interest Rate (TIIE) at twenty eight (28) days published by Banco de Mexico, S.A, on the last day of each month on which such rate is published, minus two (2) percentage points ("RATE"). Such interest will be computed on the basis of a 365-day year and the actual number of days elapsed, from and including the date of subscription of this PAGARE, but excluding the date of payment; and shall be payable to VALORES ECOLOGICOS, S.A. de C.V. on a monthly basis within the fifteen (15) calendar days following the last day of each calendar month following the date of subscription of this PAGARE. If the publication of the TIIE rate is discontinued for any reason, the applicable interest rate to this PAGARE shall be that rate substituting such TIIE rate minus two (2) percentage points. Should any day for the payment of the Principal amount or interest payable hereunder does not fall on a Working Day, then such payment shall be made on the immediately previous Working Day. A "working day" is any day which is not Saturday or Sunday and on which commercial banks are open for business and are not authorized to be closed in Monterrey, N.L., Mexico.

If for any reason, any interest or principal payment hereunder is not paid at its maturity, the undersigned shall pay overdue interest on such interest or principal payment not made at the RATE and as provided above, until full payment of such overdue amounts has been made.

CGEA0041075

Any legal action or proceeding arising out of this PAGARE may be brought in any Court of competent jurisdiction sitting in the City of Monterrey, N.L., Mexico, therefore the holder and the undersigned waive the jurisdiction that by reason of their present or future domiciles may correspond to them.

The undersigned hereby waives dilligence, presentment, demand, protest and notice of any kind whatsoever, and in particular the requirements and formalities established by articles 126, 127, 128, 139, 142, 143, 148, 149 and 155 of the "Ley de Titulos y Operaciones de Crédito". The nonexercise by the holder of any of its rights under this PAGARE in any particular instance shall not constitute a waiver thereof in that or any subsequent instance.

The undersigned hereby promises to pay all costs of collection and reasonable attorney's fees in case of default in the payment of this PAGARE.

This PAGARE shall be construed in accordance with, and governed by the laws of the United Mexican States.

This PAGARE consists of (2) two pages.


Monterrey, N.L., México, on the 14TH of November, 2000.


ISSUER / SUSCRIPTOR


BY: MR. JEAN-ALAIN JULLIEN
SPECIAL ATTORNEY-IN- FACT
SARP INDUSTRIES MEXICO, S.A. DE C.V.

( copia )

CGEA0041076

**PAGARE**
(PROMISSORY NOTE)

Principal Amount: **$20,592,000.00** Pesos of the United Mexican States

FOR VALUE RECEIVED, the undersigned SARP INDUSTRIES MEXICO, S.A. DE C.V. by this PAGARE, unconditionally promises to pay to the order of VALORES ECOLOGICOS, S.A. de C.V. the principal amount of $20,592,000.00 (Twenty Million Five Hundred ninety two thousand 00/100 PESOS OF THE UNITED MEXICAN STATES), plus interest at the rate set forth in this PAGARE per annum precisely on November 14, 2003. All payments hereunder shall be made in the domicile of the holder at Lázaro Cardenas No. 2400 Pte. Edificio Losoles PB-7, Col. Residencial San Agustín, San Pedro Garza García, Nuevo León C.P. 66260 México, in lawful money of the United Mexican States.

Interest shall be at an annual rate equal to the Interbank Equilibrium Interest Rate (TIIE) at twenty eight (28) days published by Banco de Mexico, S.A, on the last day of each month on which such rate is published, minus two (2) percentage points ("RATE"). Such interest will be computed on the basis of a 365-day year and the actual number of days elapsed, from and including the date of subscription of this PAGARE, but excluding the date of payment; and shall be payable to VALORES ECOLOGICOS, S.A. de C.V. on a monthly basis within the fifteen (15) calendar days following the last day of each calendar month following the date of subscription of this PAGARE. If the publication of the TIIE rate is discontinued for any reason, the applicable interest rate to this PAGARE shall be that rate substituting such TIIE rate minus two (2) percentage points. Should any day for the payment of the Principal amount or interest payable hereunder does not fall on a Working Day, then such payment shall be made on the immediately previous Working Day. A "working day" is any day which is not Saturday or Sunday and on which commercial banks are open for business and are not authorized to be closed in Monterrey, N.L., Mexico.

If for any reason, any interest or principal payment hereunder is not paid at its maturity, the undersigned shall pay overdue interest on such interest or principal payment not made at the RATE and as provided above, until full payment of such overdue amounts has been made.

Any legal action or proceeding arising out of this PAGARE may be brought in any Court of competent jurisdiction sitting in the City of Monterrey, N.L., Mexico; therefore the holder and the undersigned waive the jurisdiction that by reason of their present or future domiciles may correspond to them.

The undersigned hereby waives diligence, presentment, demand, protest and notice of any kind whatsoever, and in particular the requirements and formalities established by articles 126, 127, 128, 139, 142, 143, 148, 149 and 155 of the "Ley de Titulos y Operaciones de Crédito". The nonexercise by the holder of any of its rights under this PAGARE in any particular instance shall not constitute a waiver thereof in that or any subsequent instance.

The undersigned hereby promises to pay all costs of collection and reasonable attorney's fees in case of default in the payment of this PAGARE.

This PAGARE shall be construed in accordance with, and governed by the laws of the United Mexican States.

This PAGARE consists of (2) two pages.

Monterrey, N.L., México, on the 14TH of November, 2000.

ISSUER / SUSCRIPTOR

BY: MR. JEAN-ALAIN JULLIEN
SPECIAL ATTORNEY-IN- FACT
SARP INDUSTRIES MEXICO, S.A. DE C.V.

( corca )

CGEA0041078